MONA Z. HANNA (SBN 131439)
  mhanna@mrllp.com
JEFFREY D. FARROW (SBN 180019)
  jfarrow@mrllp.com
KEVIN S. KIM (SBN 275200)
  kkim@mrllp.com
ALLISON C. AGUIRRE (SBN 312544)
  aaguirre@mrllp.com
AMANDA V. ANDERSON (SBN 306903)
  aanderson@mrllp.com
**MICHELMAN & ROBINSON, LLP**
17901 Von Karman Avenue, Suite 1000
Irvine, CA 92614
Telephone:   (714) 557-7990
Facsimile:    (714) 557-7991

SANFORD L. MICHELMAN (SBN 179702)
  smichelman@mrllp.com
MARC R. JACOBS (SBN 185924)
  mjacobs@mrllp.com
JESSE J. CONTRERAS (SBN 190538)
  jcontreras@mrllp.com
JENNIFER S. GOLDSTEIN (SBN 310335)
  jgoldstein@mrllp.com
ADAM M. KORN (SBN 333270)
  akorn@mrllp.com
**MICHELMAN & ROBINSON, LLP**
10880 Wilshire Boulevard, 19th Floor
Los Angeles, CA  90024
Telephone: (310) 299-5500
Facsimile:  (310) 201-2110

*Additional Counsel on Next Page*

# UNITED STATES DISTRICT COURT

# FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| STRATEGIC PARTNERS, INC., <br><br> Plaintiff, <br><br> v. <br><br> FIGS, INC., CATHERINE ("TRINA") SPEAR, HEATHER HASSON, <br><br> Defendants. | Case No.: 2:19-cv-02286-JWH-KSx <br><br> District Judge:  Hon. John W. Holcomb <br> Magistrate Judge:  Hon. Karen Stevenson <br> Special Discovery Master: Hon. Suzanne Segal <br><br> **SEVENTH AMENDED JOINT EXHIBIT LIST** <br><br> **Trial Date:    October 17, 2022** <br> **Time:          9:00 a.m.** <br> **Crtrm.:        9D** <br><br> Complaint Filed:  February 22, 2019 <br> Final Pre-Trial Conference: October 3, 2022 <br> Trial Date: October 17, 2022 |

49883516.1

*Additional Counsel:*

KRISTIN J. ACHTERHOF
(*Admitted Pro Hac Vice*)
 kristin.achterhof@katten.com
**KATTEN MUCHIN ROSENMAN LLP**
525 W. Monroe Street
Chicago, IL 60661-3693
T: (312) 902-5296
F: (312) 902-1061

RICHARD H. ZELICHOV (SBN 193858)
 richard.zelichov@katten.com
**KATTEN MUCHIN ROSENMAN LLP**
2029 Century Park East, Suite 2600
Los Angeles, CA 90067-3012
T: (310) 788-4680
F: (310) 788-4471

TIMOTHY H. GRAY
(*Admitted Pro Hac Vice*)
 timothy.gray@katten.com
**KATTEN MUCHIN ROSENMAN LLP**
2900 K Street NW, North Tower, Suite 200
Washington, DC 20007-5118
T: (202) 625-3608
F: (202) 298-7570

*Attorneys for Plaintiff, STRATEGIC PARTNERS, INC.*

**SEVENTH AMENDED JOINT EXHIBIT LIST**

**TO THE HONORABLE COURT, ALL PARTIES, AND THEIR ATTORNEYS OF RECORD:**

Pursuant to Federal Rules of Civil Procedure, Rule 26(a)(3)(A), and Local Rule 16-6, Plaintiff Strategic Partners, Inc. ("Plaintiff") and Defendants, FIGS, Inc., Catherine "Trina" Spear, and Heather Hasson ("Defendants") (collectively, the "Parties") jointly submit the attached seventh amended list of exhibits that the Parties may introduce at trial. The Parties do not waive any objections they may have under Fed. Rules Civ. Proc. 26(a)(3)(B), or any other grounds for objections to the exhibits listed by the other party.

The Parties reserve the right to introduce other exhibits for purposes of rebuttal or impeachment as well as demonstrative exhibits per Local Rule 16-3. Plaintiff respectfully reserves the right to modify or supplement the following Exhibit List including, but not limited to, supplementation upon review of materials marked "Highly Confidential – Attorneys' Eyes Only" as permitted by stipulation of the parties or Court order.

The Parties' amended objections are attached hereto as **Exhibit A.** The Parties reserve all rights to lodge additional objections at trial, including in light of the Court's rulings on the Parties' motions *in limine* and Defendants' motion to bifurcate.

| Case No. 2:19-cv-02286-JWH-KSx   Case Name: *Strategic Partners, Inc. v. FIGS, Inc. et al.* | | | | |
|---|---|---|---|---|
| **Exhibit No.[1]** | **Description** | **Previously Marked As** | **Date Identified** | **Date Admitted** |
| EX-1 | 10/06/1995 Adanur, Sabit Ph.D Wellington Sears Handbook of Industrial Textiles (Parts 1 & 2) | Adanur Exh. 4 | | |
| EX-2 | 09/1997 MRSA Contamination Study: "Environmental contamination due to methicillin-resistant Staphylococcus aureus: | Chase Exh. 8 | | |

[1] Exhibits added by Plaintiff were previously identified with the prefix "PX." Exhibits added by Defendants were previously identified with the prefix "DEFX."

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | possible infection control implications" | | | |
| EX-3 | 10/01/2001 Infection Control Today, "Coming Clean on Home Laundered Scrubs" | Chase Exh. 9 | | |
| EX-4 | 11/2/2009 Adversary Complaint, In re Heather Hasson Case No. 2:09-ap-02582 | | | |
| EX-5 | 12/7/2009, Answer, In re Heather Hasson Case No. 2:09-ap-02582 | | | |
| EX-6 | 03/14/2012 Email from Heather Hasson to Benjamin Chase re: poscrubs (FIGS0007995_DD1 - FIGS0007996_DD1 ) | Chase Exh. 4 | | |
| EX-7 | Intentionally Left Blank | | | |
| EX-8 | Intentionally Left Blank | | | |
| EX-9 | 06/02/2012 Email from Benjamin Chase to Peter Wise CC: Heather Hasson Re: File Updates (official email!) (FIGS0007903-FIGS0007939) | Hasson Exh. 51 | | |
| EX-10 | 06/02/2012 Email from Benjamin Chase to Peter Wise CC: Heather Hasson Re: File Updates (official email!) (FIGS0007940_DD1 - FIGS0007976_DD1) | Chase Exh. 6 | | |
| EX-11 | 06/02/2012 FIGS Website | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-12 | 06/14/2012 Email from T. Spear to H. Hasson re "Updated Deck" with attachment "FIGS_Investor Deck_v.NEW4.pptx" (SPEAR_SUBPOENA_0000359 - SPEAR_SUBPOENA_0000370) | | | |
| EX-13 | 11/24/2012 Email from T. Spear to H. Hather "Re: initial comments" (FIGS0001755 - FIGS0001774 ) | | | |
| EX-14 | 08/19/2012 Email from H. Hasson to T. Spear re "TOP SECRET" with attachment "Price Comparison 10-20-2011" (FIGS0063893_DD1 - FIGS0063894_DD1) | | | |
| EX-15 | 08/31/2012 FIGS Webpage | | | |
| EX-16 | 10/23/2012 Facebook Ad | | | |
| EX-17 | 10/25/2012 Facebook Ad | | | |
| EX-18 | 11/05/2012 Email from T. Spear to H. Hasson re "Investor Dec" attaching "FIGS_Investor Deck_v.4.pptx " (FIGS0001813 - FIGS0001829) | | | |
| EX-19 | 11/07/2012 Email from Trina Spear to Heather RE: American Airlines (FIGS0063891_DD1 - FIGS0063892_DD1) | Spear Exh. 1 | | |
| EX-20 | 11/08/2012 H. Hasson email to T. Spear re "initial comments" with attachments (FIGS0063868_DD1 - FIGS0063879_DD1) | | | |
| EX-21 | 11/27/2012 T. Spear email to H. Hasson re "FIGS" (FIGS0007603 - FIGS0007605) | | | |
| EX-22 | Intentionally Left Blank | | | |

3

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-23 | 12/16/2012 Email from T. Spear to H. Hasson re "Final FIGS Investor Deck" with attachment "FIGS_Investor Deck_v.FINAL.pptx" (SPEAR_SUBPOENA_0000341 - SPEAR_SUBPOENA_0000358) | | | |
| EX-24 | 2013 Endeavor Document re FIGS/Spear (FIGS0059339 - FIGS0059344) | Spear Exh. 4 | | |
| EX-25 | 2013 Endeavor Document re FIGS/Spear (FIGS0012786_DD1 - FIGS0012793_DD1) | Spear Exh. 8 | | |
| EX-26 | 2013 HHS Public Access, Author Manuscript, Bacterial Contamination of Healthcare Workers' Uniforms: A Randomized Controlled Trial of Antimicrobial Scrubs | Dr. Anderson Exh. 5; Chase Exh. 14 | | |
| EX-27 | 02/14/2013 Email from T. Spear to R. Kaden re "Introduction to T. Spear, FIGS Scrubs" attaching "FIGS_Investor Deck_v.FINAL.pptx" (FIGS0036913 - FIGS0036935) | | | |
| EX-28 | 03/02/2013 Email from T. Spear to H. Hasson re "look at first tab" attaching "TODOLIST.xls" (FIGS0063724_DD1, FIGS0063725) | | | |
| EX-29 | 03/11/2013 Email from Heather Hasson to Peter Wise Re: FION- (FIGS0007681_DD1 - FIGS0007684_DD1 ) | Spear Exh. 12 | | |
| EX-31 | 03/20/2013 Email from H. Hasson to F. Lucero attaching FIGS Marketing Catalog and 2013 FIGS Investor Deck (FIGS0001694-FIGS0001736) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-32 | 01/05/2017 Email from Devon Duff Gago to Elaine Chiang, Trina Spear, et al.  CC: Megan Eden, et al.  Re: Welcome/Sample Kit Order form (FIGS0009819- FIGS0009822) | Chiang I Exh. 32 | | |
| EX-34 | 07/29/2014 Email from Trina Spear to Rollo, Jennifer CC: Elaine Chiang Re: FIGS - Project Brief (FIGS0038524 - FlGS0038543) | Chiang II Exh. 34 | | |
| EX-35 | 06/30/2017 Email from Heather Hasson to Elaine Chiang Re: too much for product pages? (FIGS0032906_DD1) | Chiang I Exh. 35 | | |
| EX-36 | 11/11/2013 Email from Trina Spear to Elaine Chiang Re: Attachments: Crocs Meeting_5. 14A3.pdf (FIGS0063227_DD1 - FIGS0063249_DD1) | Chiang II Exh. 36 | | |
| EX-37 | 01/17/2014 Email from Elaine Chiang to Trina Spear, Heather Hasson Re: Email Drip Mockups (FIGS0063024_DD1 - FIGS0063035_DD1) | Chiang II Exh. 37 | | |
| EX-38 | 03/12/2014 Email from Elaine Chiang to Heather Hasson, Trina Spear Re: Customer Research - Mary McPolin (FIGS0062952 - FIGS0062954) | Chiang II Exh. 38 | | |
| EX-39 | 07/09/2013 Email from T. Spear to H. Hasson re "Website" and attachment "E-Commerce Copy " (FIGS0015531 - FIGS0015535) | | | |
| EX-40 | 07/14/2014 Email from Trina Spear to Elaine Chiang CC: Heather Hasson Re: PR FIGS First Aid Kit in Crocs store (FIGS0062134_DD1 - FIGS0062137_DD1) | Chiang II Exh. 40 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-41 | 02/13/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS launch on allheart site" (FIGS0060759 - FIGS0060761) | Chiang II Exh. 41 | | |
| EX-42 | 02/20/2015 Email from Megan Eden to Elaine Chiang Re: "Antimicrobial" (FIGS0060753) | Chiang II Exh. 42 | | |
| EX-43 | 08/06/2013 Cherokee Webpage, https://web.archive.org/web/201308 06093418/http://www.cherokeeunif orms.com/ | | | |
| EX-44 | 05/20/2015 Email from Heather Hasson to Elaine Chiang *NO SUBJECT* (Chat) (FIGS0059911_DD1 - FIGS0059912_DD1) | Chiang II Exh. 44 | | |
| EX-45 | 06/29/2015 Email from Elaine Chiang to Megan Eden Re: FW: Twiggleberry@comcast.net wrote you a note (FIGS0059747 - FIGS0059749) | Chiang II Exh. 45; Spear Exh. 19 | | |
| EX-46 | 07/24/2015 Email from Elaine Chiang to Kathryne Cooper CC: Megan Eden Re: Could you look this over? Sample Kit - one sheet marketing material for B2B(FIGS0059663 - FlGS0059664) | Chiang II Exh. 46 | | |
| EX-47 | 10/09/2015 Email from Elaine Chiang to Nolan Mikowski *NO SUBJECT* (Chat) (FIGS0058905 - FIGS0058907) | Chiang ll Exh. 47 | | |
| EX-48 | 12/09/2015 Message from Elaine Chiang (FIGS0058648_DD1) | Chiang ll Exh. 48 | | |
| EX-49 | 10/15/2013 Email from Ryan Blivas from Lucid Public Relations to T. Spear re "Business Rockstars Call Sheet" with attachments: "IN STUDIO - Guest Playbook - Business Rockstars_ROC.PDF" and | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | "Figs Business Rockstars CALL SHEET.pdf " (LUCID144 - LUCID148) | | | |
| EX-50 | 04/19/2016 Email from Elaine Chiang to Mike Martens Re: Fwd: "antimacrobial" (FIGS0046326_DD1 - FIGS0046329_DD1) | Chiang II Exh. 50 | | |
| EX-51 | 04/27/2016 Email from Elaine Chiang to Mike Martens Re: Thanks for the reddit love (CalvinsStuffedTiger) (FIGS0046127 - FIGS0046132) | Chiang II Exh. 51 | | |
| EX-52 | 11/05/2012 Email from Benjamin Chase to Heather Hasson Re: Missing statistics you asked for (FIGS0007881_DD1 - FIGS0007882_DD1) | Hasson Exh. 52; Chase Exh. 7 | | |
| EX-53 | 12/07/2012 Email from Trina Spear to Heather Hasson Re: Investor stock (FIGS0001737 - FIGS0001754) | Hasson Exh. 53 | | |
| EX-54 | 03/15/2013 Email from Heather Hasson to Catherine Spear Re: Fwd: business cards (FIGS0063715 - FIGS0063723) | Hasson Exh. 54 | | |
| EX-55 | 04/17/2013 Email from Trina Spear to Aamer Abdullah CC: Amer Rehman, et al. Re: FIGS and attachments (FIGS0035184 - FIGS0035219) | Hasson Exh. 55 | | |
| EX-56 | 08/20/2013 Email from Heather Hasson to Trina Spear Re: Fwd: Revolutionizing medical apparel-FIGA (FIGS0007578 - FIGS0007580) | Hasson Exh. 56 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-57 | 11/07/2013 Email from T. Spear to E. Chiang cc Heather Hasson re "forbes.com" and attachment "Forbes Article.docx" (FIGS0033388_DD1 - FIGS0033390_DD1) | | | |
| EX-58 | 10/25/2013 Email from Trina Spear to Molly Reynolds CC: Ben Cooke , Heather Hasson Re: Crocs (FIGS0001690_DD1 - FIGS0001693_DD1) | Hasson Exh. 58 | | |
| EX-59 | 11/21/2013 Email from Trina Spear to Heather Hasson CC: Elaine Chiang Re: Updated Crocs PR Kit (FIGS0033830_DD1 - FIGS0033837_DD1) | Hasson Exh. 59 | | |
| EX-60 | 02/03/2014 Email from Elaine Chiang to Trina Spear (FIGS0015313_DD1 - FIGS0015315_DD1) | Hasson Exh. 60 | | |
| EX-61 | 03/18/2014 Email from Trina Spear to Marie Zalameda CC: Elaine Chiang , Heather Hasson Re: Lab Coat Hangtag Copy (FIGS0033649_DD1 - FIGS0033650_DD1) | Hasson Exh. 61 | | |
| EX-62 | 04/02/2014 Email from Marie Zalameda to Elaine Chiang , Heather Hasson Re: revised emails (FIGS0033695_DD1 - FIGS0033697_DD1) | Hasson Exh. 62 | | |
| EX-63 | 06/30/2014 Email from Elaine Chiang to Heather Hasson Re: Crocs First Aid Kit Sales Memo (FIGS0062189_DD1 - FIGS0062192_DD1) | Hasson Exh. 63; Chiang II Exh. 39 | | |
| EX-64 | 08/07/2014 Email from Elaine Chiang to Trina Spear CC: Heather | Hasson Exh. 64; | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Hasson Re: PR Summary (FIGS0000189 - FIGS0000191) | Chiang I Exh. 10 | | |
| EX-65 | 08/28/2014 Email from Megan Eden to Elaine Chiang Re: FW: [FIGS ]Contact Form from July 22 at 9:10Pm (FIGS0033597 - FIGS0033598) | Hasson Exh. 65; Chiang I Exh. 27 | | |
| EX-66 | 2014-2018 FIGS Units Sold by Year (FIGS0000002) | Hasson Exh. 66 | | |
| EX-67 | 2014-2018 FIGS' Units Sold by Product Type (FIGS0015842) | Hasson Exh. 67 | | |
| EX-68 | 02/23/2015 Email from Megan Eden to Elaine Chiang Re: "antibacterial response" (FIGS0033498) | Hasson Exh. 68; Chiang I Exh. 4 | | |
| EX-69 | 03/04/2015 Email from Marie Zalameda to Elaine Chiang CC: Heather Hasson Re: FIGS INTRO 2PG (FIGS0033484_DD1 - FlGS0033488_DD1) | Hasson Exh. 69 | | |
| EX-70 | 03/10/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS Wholesale Catalog" (FIGS0013970_DD1 - FIGS0013974_DD1) | Hasson Exh. 70; Chiang I Exh. 21 | | |
| EX-71 | 03/16/2015 Email from Megan Eden to Ananda Bhavani, Heather Hasson CC: Elaine Chiang Re: "*REDACTED* wrote you a note" (FIGS0033434 - FIGS0033435) | Hasson Exh. 71 | | |
| EX-72 | 12/04/2013 Email from Ebony Simpson from Lucid Public Relations to H. Hasson and T. Spear re "CUP; FIGS & Hello Beautiful" with attachment (LUCID209 - LUCID217) | | | |
| EX-73 | 04/30/2015 Email from Heather Hasson to Trina Spear Re: sample | Hasson Exh. 73 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0060109_DD1 - FIGS0060112_DD1 ) | | | |
| EX-74 | 04/30/2015 Email from Trina Spear to Dan Abitan Re: Fwd: Sample (FIGS0060117 - FIGS0060122) | Hasson Exh. 74 | | |
| EX-75 | 04/30/2015 Email from Heather Hasson to Trina Spear Re: Don't send yet and attachment (FIGS0060105 - FIGS0060106) | Hasson Exh. 75 | | |
| EX-76 | 08/19/2015 Email from Kathryne Cooper to Mike K, Elaine Chiang Re: B-corp Recertification Deck (FIGS0034125 - FIGS0034131) | Hasson Exh. 76 | | |
| EX-77 | 08/27/2015 Email from Elaine Chiang to Trina Spear CC: Heather Hasson, et al. Re: Da Vita - catalog and deck (FIGS0006718_DD1 - FIGS0006719_DD1) | Hasson Exh. 77; Spear Exh. 22 | | |
| EX-78 | 08/27/2015 Email from Trina Spear to Megan Eden Re: Davita (FIGS0012443 - FIGS0012444) | Hasson Exh. 78; Chiang I Exh. 17 | | |
| EX-79 | 09/08/2015 Email from Trina Spear to Kathryne Cooper CC: Heather Hasson re: Questions from UCLA Meeting (FIGS0012267_DD1) | Hasson Exh. 79 | | |
| EX-80 | 09/08/2015 Email from Kathryne Cooper to Trina Spear, Heather Hasson Re: UCLA Meeting (FIGS0012269 - FIGS0012271) | Hasson Exh. 80 | | |
| EX-81 | 10/14/2015 Email from Trina Spear to Megan Eden, et al. Re: Fwd: Study reveals why gowns and gloves can be so dangerous for hospital workers (FIGS0009295_DD1) | Hasson Exh. 81; Spear Exh. 16 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-82 | 10/28/2015 Email from Heather Hasson to Stat FIGS Re: georgiabraves12@gmail.com wrote you a note (FIGS0009349--FIGS0009351) | Hasson Exh. 82 | | |
| EX-83 | 10/28/2015 Email from Elaine Chiang to Stat FIGS Re: *REDACTED* wrote you a note (FIGS0033949 - FIGS0033951) | Hasson Exh. 83 | | |
| EX-84 | 11/02/2015 Email from Elaine Chiang to Trina Spear Re: Article (FIGS0033861_DD1 - FIGS0033863_DD1) | Hasson Exh. 84 | | |
| EX-85 | 11/03/2015 Email from Heather Hasson to Trina Spear Re: Fwd: Miami Herald Article (FIGS0006632_DD1 - FIGS0006633_DD1) | Hasson Exh. 85 | | |
| EX-86 | 11/03/2015 Letter from B. Favret to T. Spear and H. Hasson (FIGS0006634_DD1 - F1GS0006634_DD1) | Hasson Exh. 86 | | |
| EX-87 | 12/21/2015 Email from Megan Eden to Heather Hasson CC: trina@wearfigs.com Re: "Anti microbial functionality and test results" (FIGS0006504 - FIGS0006505) | Hasson Exh. 87; Spear Exh. 28 | | |
| EX-88 | 12/29/2015 Email from Trina Spear to Megan Eden , et al. Re : FIGS - Follow up (FIGS0006510-FIGS0006511) | Hasson Exh. 88; Spear Exh. 29 | | |
| EX-89 | 01/08/2009 Wall Street Journal Article, "Hospital Scrubs Are a Germy, Deadly Mess" | Hasson Exh. 89 | | |
| EX-90 | 02/03/2016 Email from Trina Spear to Heather Hasson re: questions for article (FIGS0006091_DD1 - FIGS0006092_DD1) | Hasson Exh. 90 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-91 | 01/06/2017 Email from Heather Hasson to Trina Spear CC: Devon Duff Gago Re: cedars bid is due tomorrow (FIGS0002739_DD1 - FIGS0002741_DD1) | Hasson Exh. 91; Spear Exh. 31 | | |
| EX-92 | 11/03/2017 Email from Trina Spear to Heather Hasson Re: Google Alert- Trina Spear (FIGS0001862_DD1) | Hasson Exh. 92; Loose Exh. 302 | | |
| EX-93 | 03/21/2013 Email from T. Spear to I. Brockman re "FIGS" (BROCKMAN0000396 - BROCKMAN0000413) | | | |
| EX-94 | 03/21/2013 Email from T. Spear to T. Eisenmann re "Scrubs" (FIGS0063710 - FIGS0063714) | | | |
| EX-95 | 03/10/2016 Email from Heather Hasson to Trina Spear RE: FIGS Projects (FIGS0005055 - FIGS0005056) | Hasson Exh. 95 | | |
| EX-96 | 05/02/2013 Emails from Amanda at Delighted to H. Hasson re "FIGS" (FIGS0007567_DD1 - FIGS0007571_DD1) | | | |
| EX-97 | 11/13/2015 Email from L. Mooney to T. Spear and H. Hasson re "Final FIGS Profile: Mexico City ISP" with attachment FIGS0038565-FIGS0038572 | | | |
| EX-98 | 06/20/2013 Email from Stefanie Chao Narayan to Trina Spear Re: Question (FIGS0003447 - FIGS0063450) | Spear Exh. 13 | | |
| EX-99 | 06/29/2013 Email from T. Spear to S. Naraya re: Question (FIGS0015540 - FIGS0015542) | | | |
| EX-100 | 07/09/2013 Email from T. Spear to L. Kozlowski re "Intro - FIGS/Forbes" attaching Forbes | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Press Release (FIGS0015512 - FIGS0015515) | | | |
| EX-101 | 07/10/2013 Email from T. Spear to H. Hasson re "FIGS!" (FIGS0015501_DD1 - FIGS0015505_DD1) | | | |
| EX-102 | 07/16/2013  FIGS – Basic Pants Webpage | | | |
| EX-103 | 08/07/2013 Email from T. Spear  to T. Spear re "Nutrametrix Speech" (FIGS0015454_DD1) | | | |
| EX-104 | 09/23/2015 Email T. Spear to M. Leban re "customer list - from Cherokee" and attachment "Full Cusomterr [sic] list.xls " (FIGS0058951_DD1 - FIGS0058953_DD1) | | | |
| EX-105 | Intentionally Left Blank | | | |
| EX-106 | 10/15/2013 Email from E. Chiang to H. Hasson re "SEM Copy" (FIGS0033349 - FIGS0033363) | | | |
| EX-107 | 10/15/2013 Email from T. Spear to E. Chiang with attachment "2013 FIGS Catalog.pdf " (FIGS0033367 - FIGS0033387) | | | |
| EX-108 | 10/15/2013 Email from T. Spear to E. Chiang attaching "NUTRAMETRIX_FIGS FLYER_V2.pdf " (FIGS0015375_DD1 - FIGS0015377_DD1) | Chiang I Exh. 15 | | |
| EX-109 | 10/15/2013 T. Spear email to E. Chiang re "Video Scripts" (FIGS0015374_DD1) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-110 | 10/25/2013 Email from T. Spear to E. Chiang re "Blog entry" and attachment "My Return to Kenya_revised.docx " (FIGS0033391_DD1 - FIGS0033393_DD1) | | | |
| EX-111 | 10/29/2013 FIGS Threads for Threads Webpage | | | |
| EX-112 | 11/05/2013 Email from T. Spear to B. Cooke re: The Mindy Project (LUCID0066 - LUCID0067) | | | |
| EX-113 | 11/11/2013 Email from T. Spear to E. Chiang, No Subject and attachment "FIGS_Investor Deck_June 2013.pdf " (FIGS0015378_DD1 - FIGS0015398_DD1) | | | |
| EX-114 | 11/13/2013 Forbes.com: Five Tips on Starting and Running a Successful Socially Responsible Company By: H. Hasson (FIGS0033405_DD1 - FIGS0033407_DD1) | | | |
| EX-115 | 11/15/2013 Email from Benjamin Chase to Heather Hasson re: research (FIGS0036996_DD1) | Chase Exh. 2 | | |
| EX-116 | 11/19/2013 Email from E. Simpson to T. Spear re: Updated Forbes Articles (FIGS0007478_DD1 - FIGS0007480_DD1) | | | |
| EX-117 | 11/21/2013 T. Spear email to H. Hasson, E. Chiang re "Crocs PR kit" with attachment " Crocs_PR_Kit v.2 " (FIGS0033846_DD1 - FIGS0033853_DD1) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-118 | 11/26/2013 Email from T. Spear to B. Cooke and E. Simpson cc H. Hasson re "PR Kit" with email attachment "FIGS_PR_KIT.pdf " (FIGS0001681-FIGS0001689) | | | |
| EX-119 | 12/02/2013 The Buffalo News Article, "How to give and receive this holiday" | | | |
| EX-120 | 12/03/2013 Email from B. Cooke to E. Simonson re "CDC Study" (LUCID071 - LUCID072) | | | |
| EX-121 | 12/03/2013 Email from B. Cooke to LUCID re: FW: "CDC Study, plus CDC report" (LUCID299 - LUCID341) | | | |
| EX-122 | 12/03/2013 Email from B. Cooke to T. Spear, E. Simpson cc H. Hasson re "Buffalo News Article" (LUCID080 - LUCID081) | | | |
| EX-123 | 12/03/2013 Email from Ebony Simpson from Lucid Public Relations to H. Hasson and T. Spear re "CUP: FIGS & EDGE News Website" with attachment (LUCID204 - LUCID208) | | | |
| EX-124 | 12/03/2013 Email from Ebony Simpson to Ben Cooke; LUCID RE: "CDC Study" (LUCID433 - LUCID434) | Chase Exh. 13 | | |
| EX-125 | 07/09/2021 Plaintiff Strategic Partners, Inc.'s Fifth Amended Notice of 30 (b) (6) Deposition of Defendant FIGS, Inc. | Duff Gago I Exh. 125 | | |
| EX-126 | LinkedIn Profile for Devon Duff Gago | Duff Gago II Exh. 126 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-127 | Intentionally Left Blank | | | |
| EX-128 | 02/13/2019 Email from Marie Boney to Trina Spear, Jenny Seyfried CC: Heather Hasson, Devon Duff Gago RE: Brand Book (FIGS0000202_DD1 - FIGS0000264_DD1) | Duff Gago I Exh. 128 | | |
| EX-129 | 06/10/2020 FIGS Invoice to USC Ostrow School of Dentistry (USC_00000391) | Duff Gago I Exh. 129 | | |
| EX-130 | 01/26/2018 Email from A. Koo to A. Tshering re "FIGS-NPR Sponsorship " (FIGS0028121_DD1 - FIGS0028157_DD1 ) | Duff Gago l Exh. 130 | | |
| EX-131 | 01/09/2017 Email attachment from Vani Narayanan to Elaine Chiang, et al. CC: Heather Hasson, Trina Spear, FIGS RE: FIGS 2017 Planning Follow Ups (F1GS0029053 - F1GS0029096) | Duff Gago I Exh. 131; Tshering Exh. 14 | | |
| EX-132 | 02/13/2017 Email from Rachael Winfrey to Alex Tshering, et al. RE: FIGS Initial Creative (FIGS0028911- FIGS0028930) | Duff Gago I Exh. 132 | | |
| EX-133 | 12/31/2020 Google AdWords Report: Contested-Claim-Related Keywords and Ads (FIGS0064211) | Duff Gago l Exh. 133 | | |
| EX-134 | 06/24/2016 Email from Trina Spear to Dane Wetschler (BLAB000482) | Duff Gago I Exh. 134 | | |
| EX-135 | 01/03/2017 Email from D. Shin to Chris@Hyosung.com re Pantone Colors for lab dipping - poly/rayon - children patient gowns" (FIGS0002299 - FIGS0002306) | Duff Gago I Exh. 135 | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-136 | 03/03/2015 Email from Ananda Bhavani to Heather Hasson RE: "FIGS Wholesale - Product Marketing" (F1GS0060705 - F1GS0060706) | Duff Gago I Exh. 136; Chiang II Exh. 43; Spear Exh. 10 | | |
| EX-137 | 5/20/2015 Email from Brian Kim to Heather Hasson RE: Silvadur Distributor Contact - biz trip (FIGS0007384 - FIGS0007389) | Duff Gago I Exh. 137 | | |
| EX-138 | 05/17/2017 Email from Diana Shin to wjr2016ray,  gujizi 163 CC: Du, Tech FIGS, Heather Hasson RE: "White lab dips- Poly/rayon/spandex - HUAFANG"(FIGS0043731 - FIGS0044022) | Duff Gago I  Exh. 138 | | |
| EX-139 | 09/07/2017 Email from Galtex to D. Shin et al re "Technical Core Fabric/trims " (FIGS0025028 - FIGS0025046) | Duff Gago I Exh. 139 | | |
| EX-140 | 03/02/2016 Email from wenzhao_zhang2015@l63.com to Jen Nguyen, et al. RE: FIGS-Black, Navy, Purple- Technical fabric- Huafang- New fabric PO# DN-HF-FIGS01/2016 with attachment re DN160302 Invoice (FIGS0058039_DD1 - FIGS0058043_DD1) | Duff Gago I Exh. 140 | | |
| EX-141 | Intentionally Left Blank | | | |
| EX-142 | 03/10/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS Wholesale Catalog" (FIGS0013970_DD1 - FIGS0013974_DD1) | Duff Gago I Exh. 142 | | |
| EX-143 | 03/26/2012 Email from Peter Wise to Heather Hasson Re: power of scrubs modified | Duff Gago I Exh. 143 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0007979_DD1 - F1GS0007980_DD1) | | | |
| EX-144 | 03/02/2016 Email from Trina Spear to Elaine Chiang CC: Heather Hasson , Marie Boney Re: Threads for Threads Impact Section - Need Copy (FIGS0005244_DD1 - FIGS0005245_DD1) | Duff Gago I Exh. 144; Chiang I Exh. 13; Spear Exh. 24 | | |
| EX-145 | 02/11/2016 Email from Trina Spear to Elaine Chiang CC: Megan Eden , Heather Hasson Re: 13213 - HAl /impact (FIGS0005346_DD1 - F1GS0005347_DD1) | Duff Gago I Exh. 145; Chiang I Exh. 29; Spear Exh. 21 | | |
| EX-146 | 03/20/2017 Email from Trina Spear to Joseph Granato CC: Heather Hasson Re: A board package (FIGS0044128 - F1G50044148) | Duff Gago I Exh. 146 | | |
| EX-147 | 02/24/2016 Email from Trina Spear to Heather Hasson Re: Writing Example (FIGS0005422 - FIGS0005424) | Duff Gago I Exh. 147; Hasson Exh. 94; Spear Exh. 23 | | |
| EX-148 | Intentionally Left Blank | | | |
| EX-149 | 10/27/2016 Email from Elaine Chiang to Casey Mouton Re: Trina's Speech and attachment "John Hopkins_speech_EC.docx" (FlGS0037279 - FIGS0037284) | Duff Gago I Exh. 149; Chiang I Exh. 30; Chiang I Exh. 31 | | |
| EX-150 | 08/28/2015 Email from Marie Zalameda to Kathryne Cooper, Trina Spear, Elaine Chiang, Heather Hasson RE: sending da vita to print!(F1GS0034160 - F1GS0034186) | Duff Gago I Exh. 150 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-151 | 05/01/2015 Email from Tim Byers to Heather Hasson CC: Robert A. Monticello,, et, al. re: Silvadur Distributor Contact (FIGS0009460 - FIGS0009466) | Duff Gago I Exh. 151; Chiang Exh. 20; Hasson Exh. 72; Byers Exh. 3 | | |
| EX-152 | 01/06/2017 Email from Devon Duff Gago to Trina Spear CC: Heather Hasson Re: cedars bid is due tomorrow(F1GS0002578 - F1GS0002593) | Duff Gago I Exh. 152 | | |
| EX-153 | 01/06/2017 Email from T. Spear to D. Duff Gago re "cedars bid is due tomorrow " (FIGS0009790 - FIGS0009796) | Duff Gago I Exh. 153 | | |
| EX-154 | 01/06/2017 Letter from FIGS to Cathy Vasilev at Cedars-Sinai Medical Center | Duff Gago I Exh. 154; Hasson Exh. 93 | | |
| EX-155 | 05/29/2020 Defendant Catherine Spear's Confidential Response to Plaintiff Strategic Partners, Inc.'s Interrogatories, Set Two | Duff Gago I  Exh. 155 | | |
| EX-156 | 12/01/2017 FIGS Finance & Accounting Reference Manual (F1G50041053 - FIGS0041114) | Duff Gago II Exh. 156 | | |
| EX-157 | Intentionally Left Blank | | | |
| EX-158 | Document entitled "Sets Donated" (FIGS0032675_DD1) | Duff Gago II Exh. 158; Gago II Exh. 2 | | |
| EX-159 | 12/15/2013 Email from T. Spear to H. Hasson re "Threads for Threads Press" and attachment "FIGS_PR_KIT.pdf" (FIGS0001662_DD1 - FIGS0001670_DD1) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-160 | 12/15/2013 Youtube Video re: FIGS Threads for Threads, https://www.youtube.com/watch?v=i24OlmgxvQQ | | | |
| EX-161 | 12/26/2013 Forbes Article, "5 Tips For Starting A Successful Socially Responsible Business" | | | |
| EX-162 | 12/27/2013 Dickies Webpage | | | |
| EX-163 | 7/23/2015 Email from M. Zalameda to T. Spear and E. Chiang re "Updated Master Catalog" attaching "FIGS-Catalogue-ALL-web-v8.pdf" (FIGS0033530_DD1-FIGS0033542_DD1) | | | |
| EX-164 | 01/01/2014 WearFigs.com FIGS Mobile Display (FIGS0014454_DD1 - FIGS0014501_DD1) | | | |
| EX-165 | 02/04/2014 Email from T. Spear to J. Draper re: Glam Q&A (plus attachments) (FIGS0062983 - FIGS0062987) | | | |
| EX-166 | 02/21/2014 Glam Article, "12 Things I Learned From the Female Founders of FIGS" | Persechini Exh. 4 | | |
| EX-167 | 02/25/2014 Email from Trina Spear to Sue Xu Re: FIGS- Follow up (FIGS0062979 - FIGS0062980) | Spear Exh. 14 | | |
| EX-168 | 03/01/2014 NIH Public Access, Author Manuscript, A randomized-crossover trial to decrease bacterial contamination on hospital scrubs | Dr. Anderson Exh. 7 | | |
| EX-169 | 03/05/2014 Email from Elaine Chiang to Marie Zalameda Re: Email Drip (FIGS0033710 - FIGS0033721) | Spear Exh. 15 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-170 | 03/11/2014 FIGS Webpage - women's Cabral scrub top - black | | | |
| EX-171 | 03/12/2014 E. Chiang to [redacted] "Re: Threads for Threads Initiative" (FIGS0033656- FIGS0033657) | | | |
| EX-172 | 04/18/2014 Email from Trina Spear to Marie Zalameda, Elaine Chiang CC: Heather Hasson Re: New flyer (FIGS0033775_DD1 - FIGS0033777_DD1) | Chiang I Exh. 26 | | |
| EX-173 | Intentionally Left Blank | | | |
| EX-174 | 05/01/2014 Becker's Clinical Leadership & Infection Control, "Most Common Healthcare-Associated Infections: 25 Bacteria, Viruses Causing HAIs" | | | |
| EX-175 | 05/02/2014 Email from M. Zalameda to H. Hasson re "FIGS 3 pager" (FIGS0033688 - FIGS0033694 ) | | | |
| EX-176 | Intentionally Left Blank | | | |
| EX-177 | 05/14/2014 M. Zalameda email to H. Hasson, E. Chiang  and T. Spear re "Email Drip" (FIGS0033674_DD1 - FIGS003381_DD1) | | | |
| EX-178 | 05/26/2014 Email attachment "FIGS_Catalog_Performance Collection.pdf " (FIGS0014772_DD1  - FIGS0014779_DD1) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-179 | 05/26/2014 Email from Trina Spear to Tuf60543@temple.edu Re: [FIGS ] Contact Form from May 26 at 2:36PM (FIGS0014771) | Spear Exh. 30 | | |
| EX-180 | 05/28/2014  FIGS Facebook Post | | | |
| EX-181 | 06/12/2014 M. Zalameda email to H. Hasson, E. Chiang  and T. Spear re "banner ads" with attachments (FIGS0062284_DD1 - FIGS0062297_DD1) | | | |
| EX-182 | 06/24/2014  FIGS' Facebook Response to Joselito Perez | | | |
| EX-183 | 06/24/2014 Facebook Ad | | | |
| EX-184 | 06/26/2014 Email from T. Spear to S. Garrigus (FIGS0062210-FIGS0062212) | | | |
| EX-185 | Intentionally Left Blank | | | |
| EX-186 | 07/05/2014 FIGS Website | | | |
| EX-187 | 07/10/2014 Email from E. Chiang to Redacted re "FIGS Order Form" (FIGS0033602 - FIGS0033611) | | | |
| EX-188 | 07/29/2014 Email from T. Spear to Jennifer cc E. Chiang re "FIGS - Project Brief" attaching FIGS Website Desktop Comp Images (FIGS0038524 - FIGS0038541) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-189 | 08/04/2014 Email from Melissa Larson Behrend to Trina Spear Re: 100% Awesome (FIGS0014523 - FIGS0014526) | Spear Exh. 18 | | |
| EX-190 | 08/15/2014 Research Gate, A Crossover Trial of Antimicrobial Scrubs to Reduce Methicillin-Resistant Staphylococcus aureus Burden on Healthcare Worker Apparel | Dr. Anderson Exh. 8 | | |
| EX-191 | 08/18/2014 Email from E. Chiang to T. Spear attaching WearFigs.com FIGS Desktop Comps (FIGS0014454_DD1 - FIGS0014471_DD1) | | | |
| EX-192 | 10/03/2014 Email from M. Eden to Clarke Nursing re "Selling Scrubs in October" (FIGS0014376 - FIGS0014377) | | | |
| EX-193 | 10/22/2014 Email from T. Spear to D. Abitan re "Accounts by Territory" with attachment "Accounts by Territory.xlsx " (FIGS0061355 - FIGS0061356) | | | |
| EX-194 | 10/27/2014 FIGS Webpage - men's Naga one-pocket scrub top - burgundy | | | |
| EX-195 | 11/07/2014 Email from T. Spear to S. Goldfarb and attachment "FIGS_Investor_Deck_11.14.pdf" (FIGS0061182 - FIGS0061200) | | | |
| EX-196 | 11/04/2014 E. Chiang email to M. Eden copying H. Hasson, T. Spear, and M. Zalameda Re: "FW: Avianca Magazine - Interview" (FIGS0033500_DD1  - FIGS0033501_DD1 ) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-197 | 11/09/2014 FIGS Women's Cabral One-Pocket Scrub Top - Black Webpage | | | |
| EX-198 | 11/25/2014 FIGS Men's Leon One-Pocket Scrub Top - Black Webpage | | | |
| EX-199 | Intentionally Left Blank | | | |
| EX-200 | 2015 FIGS Catalog (FIGS0033961_DD1 - FIGS0033994_DD1) | Chiang I Exh. 22 | | |
| EX-201 | 2015 Endeavor Miami Article | | | |
| EX-202 | 01/09/2015 Silvadur SPI Messaging Presentation (STRATEGIC0010277 - STRATEGIC0010324) | | | |
| EX-203 | 02/06/2015 FIGS Threads for Threads Webpage | | | |
| EX-204 | 02/26/2015 Email from Elaine Chiang to Marie Zalameda CC: Heather Hasson, et al. Re: "Update - Innovation Mockup" (FIGS0014097_DD1 - FIGS0014100_DD1) | Chiang I Exh. 28 | | |
| EX-205 | Intentionally Left Blank | | | |
| EX-206 | 03/03/2015 H. Hasson email to T. Spear re "Antimicrobial" and attached Nanotex Report (FIGS0014030 - FIGS0014032) | | | |
| EX-207 | 03/04/2015 FIGS Price List, email from M. Zalameda to T. Spear, H. Hasson, E. Chiang re "FIGS Brand Brief for Sales" and attaching ""FIGS-Wholesale_Intro.pdf " (FIGS0060677 - FIGS0060684) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-208 | 03/10/2015 Email from Trina Spear to Marie Zalameda, et al. Re: "FIGS Wholesale" Catalog (FIGS0033457 - FIGS0033459) | Spear Exh. 9 | | |
| EX-209 | Intentionally Left Blank | | | |
| EX-210 | 03/24/2015 FIGS Instagram Post | | | |
| EX-211 | 03/25/2015  FIGS Women's Cabral One-Pocket Scrub Top – Black Webpage | | | |
| EX-212 | 04/06/2015 FIGS Website | | | |
| EX-213 | 04/11/2015 Email from E. Chiang to H. Hasson et al re "Bcorp Best of World Email" (FIGS0034432_DD1 - FIGS0034433_DD1) | | | |
| EX-214 | 04/14/2015 Email from info@wearfigs "FIGS Honored as 'Best in World' " (BROCKMAN0001520 - BROCKMAN0001522) | | | |
| EX-215 | 04/15/2015 Email from Marie Zalameda to Elaine Chiang, Trina Spear, Heather Hasson, Megan Eden Re: Labcoat hang tag- please proof read (FIGS0034405 - FIGS0034406) | Chiang I Exhs. 23-24 | | |
| EX-216 | 04/23/2015  Email from W. Mobel to R. Ritcheson and K. Heitzman re "For Your Review" (STRATEGIC0010266- STRATEGIC0010267) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-217 | 04/27/2015 Email from H. Hasson to T. Byers, T. Spear re "Silvadur/Huafang " (FIGS0060137) | | | |
| EX-218 | 04/30/2015 Email T. Spear to H. Hasson re "[Test] The Latest in Wearable Technology " (FIGS0060101 - FIGS0060102) | | | |
| EX-219 | 03/09/2015 Email from D. Abitan to T. Spear, H. Hasson (FIGS0060661 - FIGS0060662) | | | |
| EX-220 | 05/01/2015 Email from H. Hasson to R. Monticello (FIGS0060061 - FIGS0060063) | | | |
| EX-221 | 05/05/2015 Email from Cynthia to H. Hasson (FIGS0060027 ) | | | |
| EX-222 | 05/05/2015 Email from J. Woon-Pil to H. Hasson re "Silvadur Distributor Contract " (FIGS0009431) | | | |
| EX-223 | 05/20/2015 Email from B. Kim to H. Hasson re "Silvadur Distributor Contract - biz trip " (FIGS0007384 - FIGS0007389) | | | |
| EX-224 | 05/29/2015 Email from T. Spear to M. Leban copying D. Abitan re "Love Scrubs" (FIGS0013545) | | | |
| EX-225 | 06/04/2015 Email from H. Hasson to W. Oldani re "status: testing chemicals on fabric" (FIGS0007346 - FIGS0007347) | | | |
| EX-226 | Intentionally Left Blank | | | |
| EX-227 | 06/05/2015 FIGS Facebook Post | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-228 | 06/15/2015 Email from T. Spear to Todd Dagres re "Thank you!" (FIGS0059765 - FIGS0059781) | | | |
| EX-229 | Intentionally Left Blank | | | |
| EX-230 | 06/22/2015 FIGS Website | | | |
| EX-231 | 06/30/2015 Email from Tim Byers to Heather Hasson Re: Silvadur qualification (FIGS0006970 - FIGS0006972) | Byers Exh. 4 | | |
| EX-232 | 07/13/2015 FIGS Instagram Post | | | |
| EX-233 | 07/23/2015 FIGS Instagram Post | | | |
| EX-234 | 07/23/2015 FIGS Website | | | |
| EX-235 | 07/30/2015 FIGS Facebook Post | | | |
| EX-236 | 07/31/2015 FIGS Instagram Post | | | |
| EX-237 | 08/03/2015 Email from K. Cooper to T. Spear and H. Hasson re "UCLA Deck - final approval " (FIGS0006875-FIGS0006882) | | | |
| EX-238 | 08/03/2015 Email from T. Spear to J. Hendrix re "Fabrication questions" (FIGS0012923-FIGS0012924) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-239 | 08/10/2015 Email from V. Burrier to D. Grams re "FIGS - Follow Up" (DAVITA_000051 - DAVITA_000052) | | | |
| EX-240 | 08/25/2015 Email from E. Chiang to T. Spear re "Lab coat" (FIGS0012758_DD1) | | | |
| EX-241 | 08/25/2015 Email from H. Hasson to E. Chiang re "Threads for Threads Deck " (FIGS0034278_DD1 – FIGS0034283_DD1 | | | |
| EX-242 | 08/25/2015 Email from H. Hasson to M. Zalameda re "Fwd: SK Inquiry Response" attaching FIGS Medical Scrubs - Sample Kit (FIGS0059271 - FIGS0059274) | | | |
| EX-243 | 08/27/2015 Email form C. Nahas to K. Cooper cc T. Spear and H. Hasson et al "Da Vita - Catalog and Deck"and attachment (FIGS0034143_DD1 - FIGS0034155_DD1) | | | |
| EX-244 | 08/27/2015 Email from C. Nahas to K. Cooper re: Da Vita - catalog and deck plus attachment (FIGS0006677 - FIGS0006689) | | | |
| EX-245 | 08/27/2015 Email from Elaine Chiang to Trina Spear , et al. Re: Fwd: T4T presentation deck (FIGS0034134_DD1 - FIGS0034139_DD1) | Spear Exh. 27 | | |
| EX-246 | 08/27/2015 Email from Kathryne Cooper to Elaine Chiang CC: Trina Spear, Heather Hasson, et al. RE: Da Vita - catalog and deck (FIGS0006722 - FIGS0006724) | Chiang I Exh. 3 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-247 | 09/01/2015 Email from T. Spear to V. Burrier re: "FIGS- Follow Up" including attachments (DAVITA000006 - DAVITA000041) | | | |
| EX-248 | 09/01/2015 FIGS Women's Cabral One-Pocket Scrub Top - Black Webpage | | | |
| EX-249 | 09/10/2015 Email from T. Spear to K. Cooper re "UCLA-RFP" (FIGS0012291_DD1 - FIGS0012292_DD1) | | | |
| EX-250 | 09/10/2015 Email from V. Burrier to T. Spear re "FIGS-Follow Up:(DAVITA_000084 - DAVITA_000085) | | | |
| EX-251 | 09/10/2015 FIGS Facebook Post | | | |
| EX-252 | 09/22/2015 Email from H. Hasson to N. Smith re: Antimicrobial Performance for Medical Textiles (FIGS0006641 - FIGS0006643) | | | |
| EX-253 | 09/28/2015 Email from Trina Spear to Brooke Harley CC: Heather Hasson, et al. Re: Monday (FIGS0058917 - FIGS0058949) | Spear Exh. 2 | | |
| EX-254 | 09/28/2015 Email from V. Burrier to P. Park re "quick question " (DAVITA_000150 - DAVITA_000152) | | | |
| EX-255 | 09/30/2015 Email from T. Spear to Brooke Harley CC: H. Hasson, et al. Re: Monday  (FIGS0058910 - FIGS0058915) | Spear Exh. 3 | | |
| EX-256 | 10/03/2015 Email from T. Spear to H. Hasson re: FIGS overview plus attachment (FIGS0006790 - FIGS0006800) | | | |
| EX-257 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-258 | Intentionally Left Blank | | | |
| EX-259 | 10/07/2015 FIGS Sample Kit (FIGS0034050_DD1 - FIGS0034052_DD1) | | | |
| EX-260 | Intentionally Left Blank | | | |
| EX-261 | 10/15/2015 M. Zalameda email to E. Chiang re "catalog" with attachment (FIGS0033960_DD1 - FIGS0033994_DD1) | | | |
| EX-262 | 10/22/2015 Email from Megan Eden to Trina Spear, et al. Re: Inkas Uniforms orders (FIGS0058827 - FIGS0058833) | Spear Exh. 17 | | |
| EX-263 | 10/22/2015 Live Banner Ads Date: 10-22.15(FIGS0033892_DD1 - FIGS0033897_DD1) | | | |
| EX-264 | 10/26/2015 M. Zalameda email to H. Hasson and E. Chiang re "Fleece Launch (Mon. Nov 2) Website Assets - Mockups" with Attachment: "Fleece_Assets_Mockups.compressed.pdf " (FIGS0033877_DD1 - FIGS0033891_DD1) | | | |
| EX-265 | 10/28/2015 Stat@wearfigs.com email to H. Hasson re "[Redacted] wrote you a note " (FIGS0009346 - FIGS0009348) | | | |
| EX-266 | 10/29/2015 Email from T. Spear to E. Chiang and H. Hasson (FIGS0012118_DD1) | | | |
| EX-267 | 10/30/2015 Email from N. Smith to H. Hasson re "anti macrobial finish " (FIGS0009306 - FIGS0009311) | | | |
| EX-268 | 10/30/2015 T. Spear email to H. Hasson re "FIGS - Follow Up " | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0009341_DD1 - FIGS0009345_DD1) | | | |
| EX-269 | 11/01/2015 Email from H. Hasson to V. Duong Do re "Anti microbial " (FIGS0009300 - FIGS0009302) | | | |
| EX-270 | 11/03/2015 Miami Herald Article, "Four healthcare startups in the spotlight" | | | |
| EX-271 | 11/24/2015 Email from T. Spear to H. Hasson (FIGS0058713 - FIGS0058719) | | | |
| EX-272 | 05/11/2015 Email from S. Choi to H. Hasson re "Silvadur Distributor Contact " (FIGS0009453 - FIGS0009456) | | | |
| EX-273 | 11/10/2015 Miami Herald Article, "Healthcare startup in the spotlight: FIGS" | | | |
| EX-274 | 11/14/2015 FIGS Threads for Threads Webpage | | | |
| EX-275 | 11/15/2013 B. Chase email to H. Hasson re "research" (FIGS0036996_DD1) | | | |
| EX-276 | 11/17/2015 Email from D. Shin to H. Hasson re "hyosung poly rayon its report" (FIGS0006522 - FIGS0006528) | | | |
| EX-277 | 11/19/2015 FIGS Instagram Post | | | |
| EX-278 | 11/22/2015 FIGS Instagram Post | | | |
| EX-279 | 12/01/2015 FIGS Instagram Post | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-280 | Intentionally Left Blank | | | |
| EX-281 | 12/01/2015 FIGS Women's Catarina One-Pocket Scrub Top- Black (Technical Collection Attributes) Webpage | | | |
| EX-282 | 12/01/2015 FIGS Women's Catarina One-Pocket Scrub Top- Black (Usage) Webpage | | | |
| EX-283 | 12/02/2015 FIGS Instagram Post | | | |
| EX-284 | 12/02/2015 Winnie Tsai email to J. Nguyen, P. Park, Hellson copying H. Hasson, D. Shin, T. Spear re "Figs Fabric-PO#DHL-FIGS0l/2015 " (FIGS0058703 - FIGS0058712) | Duff-Gago Exh. 3 | | |
| EX-285 | 12/06/2015 FIGS Instagram Post | | | |
| EX-286 | 12/07/2015 Miami Herald Article, "FIGS, SkyPatrol Chosen for Endeavor Network" | | | |
| EX-287 | 12/10/2015 Email from E. Chiang to J. Pham re "RubiconMD Follow-up" (FIGS0011096 - FIGS0011102) | | | |
| EX-288 | 12/11/2015 Certaintytechnologies.com Frequently Asked Questions Page | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-289 | 12/11/2015 FIGS Twitter Response to @knp4597 | | | |
| EX-290 | 12/23/2015 Email from M. Eden to T. Spear, H. Hasson et al re "antimacrobial " (FIGS0006444_DD1 - FIGS0006445_DD1) | | | |
| EX-291 | 2016 Changing the Scrubs Game: How FIGS is Thriving by Giving Back, Amertiech.edu | | | |
| EX-292 | 2016 Company Profile: Strategic Partners (FIGS0058174 - FIGS0058184) | | | |
| EX-293 | 01/05/2016 Email from M. Boney to T. Spear et al re "Size Converter " (FIGS0038199_DD1 - FIGS0038200_DD1) | | | |
| EX-294 | 01/11/2016 Email from T. Spear to B. Bryce re "Private Message from T. Spear (FIGS0036546 - FIGS0036574) | | | |
| EX-295 | 01/11/2016 T. Spear email to [Redacted] Benjamin copying H. Hasson re "Intro" with attachment (FIGS0006332- FIGS0006345) | | | |
| EX-296 | 01/12/2016 Email from T. Spear to E. Chiang, M. Eden, H. Hasson re "[Redacted] Contact" with attachment (FIGS0006316-FIGS0006318) | | | |
| EX-297 | 01/15/2016 FIGS Innovation Webpage | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-298 | 01/19/2016 Email from D. Shin to Redacted copying Redacted and H. Hasson re "Premium Standards-antimicrobial treatment-Hyosung" (FIGS0006210 - FIGS0006214) | | | |
| EX-299 | 01/25/2016 Email from D. Shin to J. Hong cc H. Hasson et al. re "Premium standards - POLY RAYON - fabric development - Hyosung " (FIGS0005898 - FIGS0005903) | | | |
| EX-300 | Intentionally Left Blank | | | |
| EX-301 | LinkedIn Profile for Karsten Loose | Loose Exh. 301 | | |
| EX-302 | Intentionally Left Blank | | | |
| EX-303 | Intentionally Left Blank | | | |
| EX-304 | 08/20/2018 Email from Devon Duff Gago to Karsten Loose; Trina Spear; Heather Hasson re: Materials for 520 Broadway Landlord (FIGS0039486- FIGS0039494) | Loose Exh. 304 | | |
| EX-305 | 02/15/2019 Email from Trina Spear to Devon Duff Gago Re: Fwd: final Brand Deck - Victoria (FIGS0008189 - FIGS0008202) | Loose Exh. 305 | | |
| EX-306 | 11/06/2018 Email from Jenny Seyfried to trina@wearfigs.com re: FA1118_FIGS_REV.pdf (FIGS0039261 - FIGS0039262) | Loose Exh. 306 | | |
| EX-307 | 07/02/2021 Inc.com , "Medical Scrubs are a $10 Billion Market, but No One Liked Them-Until This Startup Made Them Cool | Duff Gago I Exh. 157; Loose Exh. 307 | | |
| EX-308 | 2017-2018 FIGS Financial Statements (FIGS0038632_DD1 - FIGS0038649_DD1) | Loose Exh. 308 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-309 | 01/27/2016 FIGS Instagram Post | | | |
| EX-310 | 01/31/2016 FIGS Facebook Post | | | |
| EX-311 | Intentionally Left Blank | | | |
| EX-312 | Intentionally Left Blank | | | |
| EX-313 | Intentionally Left Blank | | | |
| EX-314 | 02/17/2016 Email from H. Hasson to E. Chiang re "Group Orders " (FIGS0005539_DD1) | | | |
| EX-315 | 02/17/2016 FIGS Meeting Agenda with Nathan Smith (MIL00001) | Spear  Exh. 11 | | |
| EX-316 | 02/17/2016 Message from Heather Hasson to Elaine Chiang (FIGS0058257 - FIGS0058262) | Chiang ll Exh. 49 | | |
| EX-317 | 02/18/2016 Email from Mark T. to D. Shin re: Introduction to FIGs (FIGS0005498 - FIGS000504) | | | |
| EX-318 | 02/19/2016 FIGS Instagram Post | | | |
| EX-319 | 02/22/2016 Email from D. Shin to many individuals at Vastytex re "Introduction to FIGS " (FIGS0005600 - FIGS0005608) | Dr. El-Shafei Exh. 7 | | |
| EX-320 | 02/22/2016 Email from Mark T. to D. Shin re: Introduction to FIGS, with attachments (FIGS0005554 - FIGS0005592) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-321 | 02/25/2016 Email from E. Chiang to T. Spear re "Copywriter " (FIGS0005135 - FIGS0005138) | | | |
| EX-322 | Intentionally Left Blank | | | |
| EX-323 | 02/29/2016 Email from D. Shin to Samual cc H. Hasson re "Technical fabric - antimicrobial treatment - HuaFang " (FIGS0005178 - FIGS0005185) | | | |
| EX-324 | Intentionally Left Blank | | | |
| EX-325 | 03/01/2016 Email from H. Hasson to A. Jackson re "Introduction to FIGS " (FIGS0005248 - FIGS0005252) | | | |
| EX-326 | 03/01/2016 Email from Samual to D. Shin re "Technical fabric-antimicrobial treatment-HuaFang " (FIGS0005170 - FIGS0005177) | | | |
| EX-327 | 03/01/2016 FIGS Men's Naga One-Pocket Scrub Top – Midnight Blue Webpage | | | |
| EX-328 | 03/02/2016 Email from Z. Wenzho to J. Nguyen et al. cc D. Shin et al. and attachment, DN160302 Invoice (FIGS0058039-FIGS0058043) | | | |
| EX-329 | 03/03/2016 FIGS Threads for Threads Webpage | | | |
| EX-330 | 03/06/2016 FIGS Threads for Threads Webpage | | | |
| EX-331 | Intentionally Left Blank | | | |
| EX-332 | 03/14/2016 Email from E. Chiang to M. Martens re "Drip plan" and attachment "Email Drip Draft | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 1.29.15 " (FIGS0046695-FIGS0046698) | | | |
| EX-333 | 03/14/2016 Email from Elaine Chiang to Heather Hasson Re : Our Story (FIGS0004782) | Chiang I Exh. 6 | | |
| EX-334 | 03/14/2016 Email from Elaine Chiang to Marie Boney CC: Mike Martens , Heather Hasson Re: Threads for Threads (FIGS0005258 - FIGS0005260) | Chiang I Exh. 5 | | |
| EX-335 | 03/15/2016 Email from T. Spear to M. Boney re "Investor Short Deck" with attachments (FIGS0046650-FIGS0046691) | | | |
| EX-336 | 03/15/2016 Huffington Post Article, "8 Reasons Why Miami's Becoming a Contender on the Entrepreneurial Scene" | | | |
| EX-337 | 03/23/2016 Email from D. Shin to D. My  Ngoc cc H. Hasson et al. re "Technical fabric w/antimicrobial for sampling - DNC " (FIGS0046551  - FIGS0046559) | | | |
| EX-338 | 03/24/2016 FIGS Webpage | | | |
| EX-339 | 03/25/2016 Email from M. Martens to E. Chiang re "Group Orders / Middle Section // Like either of these?(FIGS0046516 - FIGS0046517) | | | |
| EX-340 | 03/26/2016 Purchase Order from Dong Nam Co., LTD for 150k yards of poly/rayon fabric (FIGS0003247-FIGS0003249) | | | |
| EX-341 | 03/28/2016 Email Attachment, Purchase Order (FIGS0046509) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-342 | 03/28/2016 Email Attachment, Purchase Order (FIGS0046510) | | | |
| EX-343 | 03/28/2016 Email from J. Nguyen to Sunny cc H. Hasson et al. re "FIGS - Black, Navy Purple - Technical fabric - Huafang - New booking greige BKG#DN-HF-FIGS02/2016 and 1st color breakdown PO#DN-HF-FIGS02/2016 " (FIGS0046508 - FIGS0046510) | | | |
| EX-344 | 03/28/2016 Email from Sunny to J. Nguyen, cc H. Hasson et al.(FIGS0046503 - FIGS0046507) | | | |
| EX-345 | 03/28/2016 Email from Sunny to J. Nguyen, cc H. Hasson et al. re FIGS order (FIGS0046498 - FIGS0046501) | | | |
| EX-346 | 03/28/2016 Purchase Order from Dong Nam Co., LTD for 150k yards of poly/rayon fabric (FIGS0003250) | | | |
| EX-347 | 03/30/2016 Email from D. Shin to My Ngoc re "Technical fabric w/antimicrobial finishing for sampling - DNC " (FIGS0046476 - FIGS0046485) | | | |
| EX-348 | 04/05/2016 Email from M. Martens to H. Hasson, T. Spear, M. Eden, E. Chiang re "ASAPS Conference " (FIGS0046453 - FIGS0046454) | | | |
| EX-349 | 04/08/2016 Email from N. Ciaverlla to E. Chiang re "Email Drip - Full Copy Decks" and attachments (FIGS0037656 - FIGS0037684) | | | |
| EX-350 | 04/10/2016 Email from T. Spear to Sunny re "Deposit for 250K yds order " (FIGS0046397 - FIGS0046402) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-351 | 04/12/2016 Email from H. Hasson to M. Boney copying M. Eden, T. Spear, and E. Chiang re "Antimacrobial " (FIGS0004054_DD1 - FIGS0004055_DD1) | | | |
| EX-352 | Intentionally Left Blank | | | |
| EX-353 | 04/12/2016 Email from M. Teng to D. Shin re: China meeting - follow up - Vastytex (FIGS0046388 - FIGS0046389) | | | |
| EX-354 | 04/25/2016 Email from T. Spear to E. Chiang re "FIGS Projections " (FIGS0046220 - FIGS0046221) | | | |
| EX-355 | Intentionally Left Blank | | | |
| EX-356 | 09/05/2015 Cherokee Webpage, https://web.archive.org/web/201509 05054329/http://www.cherokeeunif orms.com/category/32158/luxe | | | |
| EX-357 | 04/29/2016 Entrepreneur Article, "8 Entrepreneurs Making a Fortune - And Giving It Back" | | | |
| EX-358 | 05/02/2016 Email from D. Dongdong to D. Shin re "Antimicrobial test report from Dow " (FIGS0003778 - FIGS0003779) | | | |
| EX-359 | 05/05/2016 Miami Herald Article, "FIGS Receives $5M in Funding Led by Campfire Capital" | | | |
| EX-360 | 05/19/2016 Email from P. Hong to D. Shin re "Premium standards - POLY RAYON - fabric development - Hyosung " (FIGS0003598 - FIGS0003608) | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-361 | 05/27/2016 Group Orders, FIGS Website from Wayback Machine | | | |
| EX-362 | 06/01/2016 Email from T. Spear to H. Hasson re: "Fwd: Monday Follow-Up " (FIGS0003444-FIGS0003467) | | | |
| EX-363 | Intentionally Left Blank | | | |
| EX-364 | 06/16/2016 Cherokee Webpages, https://web.archive.org/web/20160616161328/http://www.cherokeeuniforms.com/ | | | |
| EX-365 | 06/17/2016 FIGS Instagram Post | | | |
| EX-366 | 06/27/2016 Racked.com Article, "Meet the Company Making Scrubs Look Good" | | | |
| EX-367 | 06/29/2016 Email attachment "USC CSR.docx " (FIGS0037608_DD1) | | | |
| EX-368 | 06/29/2016 Email from Elaine Chiang to Trina Spear Re: Fwd: speaking event- (FIGS0037565_DD1 - FIGS0037566_DD1) | Chiang I Exh. 18 | | |
| EX-369 | 06/30/2016 Email from M. Martens to T. Spear et al. re "Congratulations on your B Corp Recertification" (FIGS0037561_DD1 - FIGS0037564_DD1) | | | |
| EX-370 | 07/06/2016 Email from T. Spear to L. Bloom with no subject line (FIGS0045898) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-371 | 07/08/2016 Email attaching purchase order from D. Shin to H. Hasson and T. Spear re "FABRIC - Timeline" (FIGS0009242-FIGS0009244) | | | |
| EX-372 | 07/08/2016 Email from S. Lee to D. Shin and Chris, cc. H. Hasson, T. Spear et al. and attachments (FIGS0009258- FIGS0009284) | | | |
| EX-373 | 07/08/2016 Email from J. Lee cc H. Hasson et al re "Hyosung Premium Standards Collection for FIGS " (FIGS0009258_DD1 - FIGS0009282_DD1) | | | |
| EX-374 | 07/08/2016 Email from L. Dallimore to M. Boney copying E. Chiang, T. Spear, and H. Hasson re "Press Release Review - July Public Live Stream " (FIGS0045871 - FIGS0045873) | | | |
| EX-375 | 07/11/2016 Email from H. Hasson to D. Duff Gago re "Fwd: Greige and dyeing 200k yds " (FIGS0009231 - FIGS0009241) | | | |
| EX-376 | 07/15/2016 Email from D. Shin to E. Hsiao @jammactive.com re "Testing Standard: Antimicrobial " (FIGS0009226 - FIGS0009228) | | | |
| EX-377 | 07/15/2016 T. Spear email to S. Bard re "Question about antimicrobial material " (FIGS0010213_DD1) | | | |
| EX-378 | 07/19/2016 Giblib Article | | | |
| EX-379 | 07/21/2016 Email from Trina Spear to Megan Eden CC: Heather Hasson Re: Anti microbial functionality and test results (FIGS0003055-FIGS0003057) | Spear  Exh. 20 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-380 | 07/27/2016 Email from Trina Spear to Elaine Chiang CC: Heather Hasson Re: IMPORTANT: Live Stream Schedule + Key Info (FIGS0003029_DD1 - FIGS0003032_DD1) | Chiang I Exh. 14 | | |
| EX-381 | 08/05/2016 Brand Channel Article, "Scrubs that Don't Suck: 5 Questions With FIGS Co-Founder T. Spear" | | | |
| EX-382 | 08/05/2016 FIGS Ad Spreadsheet (FIGS0045702) | | | |
| EX-383 | Intentionally Left Blank | | | |
| EX-384 | 08/22/2016 Email from FIGS <info©wearfigs.com> to Collins Ward re: 25% off all Lab Coats - 3 Days Only!(CW00000033-001 - CW00000033-003) | | | |
| EX-385 | 09/09/2016 Email from Tina H. to D. Shin re: FIGS-Poly Bag Artwork + UPC PLACEMENT and attachment (FIGS0003016 - FIGS0003026) | | | |
| EX-386 | 09/12/2016 Email from H. Hasson to L. Uras re "Fwd: Technical Catalog" and attahcment "FIGS_Technical_5.75x8.25.pdf" (FIGS0002991-FIGS0003015) | | | |
| EX-387 | 09/14/2016 Email attachment, "FIGS Customer Survey Data " (FIGS0045651) | | | |
| EX-388 | 09/14/2016 Email from A. Carrizales to E. Chiang re "Survey Data " (FIGS0045650) | | | |
| EX-389 | 09/28/2016  Email from S. Bard to D. Duff Gago, T. Spear and H. Hasson re "Customer Experience – DSC Learnings" and attachment (FIGS0045602 - FIGS0045614) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-390 | 10/27/2016 Email from E. Chiang to C. Mouton re "Trina's Speech" and attachment "John Hopkins_speech_EC.docx" (FIGS0037279_DD1-FIGS0037284_DD1) | | | |
| EX-391 | 10/06/2016 Email from Heather Hasson to Ben Chase BCC: elaine@wearfigs.com re: Fwd: New Copy (FIGS0037308_DD1 - FIGS0037309_DD1) | Chase Exh. 11 | | |
| EX-392 | 10/06/2016 Email from S. Bard to L. Dallimore re "can you send me the macros again?" and attachment "Macros.docx" (FIGS0037098 - FIGS0037108) | | | |
| EX-393 | 10/10/2016 Miami Hustle Series Podcast Audio Recording | Spear Exh. 5 | | |
| EX-394 | 10/11/2016 Email from E. Chiang to H. Hasson et al. re: LinkedIn Article Final Document (with attachment) (FIGS0037117 - FIGS0037119) | | | |
| EX-395 | Intentionally Left Blank | - | | |
| EX-396 | 11/29/2016 FIGS Instagram Post | | | |
| EX-397 | 11/30/2016 Email from H. Hasson to D. Shin (FIGS0045320_DD1 - FIGS0045324_DD1) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-398 | 11/30/2016 Email from T. Spear to Tech FIGS re "REQUEST FOR BID #3152 " (FIGS0002477_DD1 - FIGS0002479_DD1) | | | |
| EX-399 | 12/05/2016 FIGS Instagram Post | | | |
| EX-400 | 12/12/2016 Email chain re "FIGS order 5008 " (FIGS0037074-FIGS0037076) | | | |
| EX-401 | 12/15/2016 Email from M. Eden to H. Hasson and T. Spear re "Cedars Bid and Questions Answered" with attachments (FIGS0002817_DD1 - FIGS0002826_DD1) | | | |
| EX-402 | 12/18/2016 Email from T. Spear to O. Kulkarni re: FIGS - follow up, plus attachment (FIGS0002798-FIGS0002816) | | | |
| EX-403 | 12/28/2016 Email to Cedars Sinai (Cedars_Sinai_FIGS_Subp_122) | | | |
| EX-404 | 2017 Launch Pad Podcast hosted by Karl Ulrich with guest T. Spear | | | |
| EX-405 | 01/04/2017 Email from D. Shin to H. Hasson re "Re: Lab Coat finish " (FIGS0002401 - FIGS0002416) | | | |
| EX-406 | 01/05/2017 FIGS Instagram Post | | | |
| EX-407 | 01/06/2017 Email from D. Duff Gago to T. Spear re: cedars bid is due tomorrow, attaching Cedars Bid Responses (FIGS0002595 - FIGS0002615) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-408 | 01/06/2017 Email from D. Shin to J. Hu re: Lab coat finish (FIGS0002333 - FIGS0002350) | | | |
| EX-409 | 01/29/2017 FIGS Group Order Webpage | | | |
| EX-410 | 01/29/2017 FIGS Website | | | |
| EX-411 | Intentionally Left Blank | | | |
| EX-412 | 02/01/2017 FIGS Instagram Post | | | |
| EX-413 | 02/14/2017 Email from T. Spear to H. Hasson re "Antimicrobial Kill time for certain pathogens Outcomes data wanted! " (FIGS0002284- FIGS0002288) | | | |
| EX-414 | 02/15/2017 Email from L. Fryer to T. Spear re "a note on antimicrobial " (FIGS0009065_DD1 - FIGS0009066_DD1) | | | |
| EX-415 | 02/15/2017 Email from T. Spear to V. Morton re: FIGS - follow up plus attachment (FIGS0009040 - FIGS0009056) | | | |
| EX-416 | 02/23/2017 Email from T. Spear to L. Fryer re "FIGS- Follow UP " (FIGS0044304_DD1 - FIGS0044330_DD1) | | | |
| EX-417 | 02/24/2017 Email from T. Spear to H. Hasson re "please sign off on below - sending to sue " (FIGS0007474- FIGS0007475) | | | |
| EX-418 | 02/28/2017 Email from L. Fryer to J. Cosgriff re: FIGS follow-up plus attachment (FIGS0008991 - FIGS0009008) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-419 | 03/09/2017 Email from T. Spear to D. Gago copying D. Shin and H. Hasson and Tech FIGS forwarding email re FIGS-TW2003_RIB#AGA6310000 " (FIGS0001883 - FIGS0001935) | | | |
| EX-420 | 03/18/2017 Email from Redacted to S. Bard re "Your FIGS Order Confirmation " (FIGS0032852 - FIGS0032854) | | | |
| EX-421 | 03/20/2017 T. Spear email to : Joseph [redacted] copying H. Hasson re: "A board package" with Attachments: "FIGS Overview.pdf; FIGS_The PJ Project.pdf " (FIGS0044128 - FIGS0044129) | | | |
| EX-422 | 03/25/2017 FIGS Instagram Post | | | |
| EX-423 | 03/27/2017 Email from M. Boney to T. Spear re: EcoWeco Feature (FIGS0044104 - FIGS0044109) | | | |
| EX-424 | 03/19/2017 FIGS Instagram Post | | | |
| EX-425 | 04/2017  Key Messaging Document (FIGS0008966 - FIGS0008969) | Spear  Exh. 25 | | |
| EX-426 | 04/02/2017 Email from Shaunielle [Redacted] to S. Bard re "[FIGS] Re: Antimicrobial Fabric " (FIGS0032842 - FIGS0032843) | | | |
| EX-427 | 04/12/2017 Email chain with S. Bard and Redacted re "Color fastness " (FIGS0032844 - FIGS0032846) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-428 | 04/12/2017 Email from T. Spear to A. Pulman cc H. Hasson re "The FIGS Disruption story " (FIGS0001514_DD1 - FIGS0001522_DD1) | | | |
| EX-429 | 04/12/2017 Email from T. Spear to D. Duff Gago, No Subject (FIGS0008980_DD1 - FIGS0008990_DD1) | | | |
| EX-430 | 04/17/2017 Journal of American College of Radiology Article, "Transforming the Health Care Experience: Doctors, Nurses, Patients, and Beyond" | | | |
| EX-431 | 04/19/2017 Email from B. Fraser to T. Spear re: FIGS scrubs sizes/addresses (plus attachment) (FIGS0008933 - FIGS0008946) | | | |
| EX-432 | 04/19/2017 Email from Trina Spear to Alex Tshering Re: Fwd: @WhartonEntrep presents Launch Pad: Trina Spear, Founder of FIGs (FIGS0028963 - FIGS0028965) | Tshering Exh. 2 | | |
| EX-433 | 04/24/2017 Forbes Article, "If You Wear Scrubs, You'll Want To See These by FIGS" | | | |
| EX-434 | Intentionally Left Blank | | | |
| EX-435 | 05/07/2017 Email from L. Fryer to T. Spear re "FIGS - Follow Up " (FIGS0008900- FIGS0008902) | | | |
| EX-436 | 05/15/2017 "FIGS NYC Briefing Book" sent in email between B. Rae Fraser, T. Spear and H. Hasson (FIGS0044032 - FIGS0044068) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-437 | 05/17/2017  Email from D. Shin to Ray cc H. Hasson et al. re "White lab dips - Poly/rayon/spandex-Huafang " (FIGS0043731 - FIGS0044022) | | | |
| EX-438 | 06/04/2017 Email from Shopify to E. Chiang re "Product Reviews - New 4 star review " (FIGS0032807) | | | |
| EX-439 | 06/08/2017 Email from T. Spear to E. Chiang cc H. Hasson et al. re "antimicrobial efficacy reports wanted " (FIGS0001401_DD1 - FIGS0001404_DD1) | | | |
| EX-440 | 06/08/2017 Email from Trina Spear to Diana Shin CC: Sheryl Bard, et al. Re: antimicrobial efficacy reports wanted.(FIGS0008779_DD1 - FIGS0008780_DD1) | Chiang I Exh. 25 | | |
| EX-441 | 06/10/2017 Email from Michelle [Redacted] to S. Bard re "[FIGS] Re: Antimicrobial " (FIGS0032781 - FIGS0032782) | | | |
| EX-442 | Intentionally Left Blank | | | |
| EX-443 | 06/21/2017 Email from D. Shin to "gujizi163; ddd; RAY" copying Tech FIGS and H. Hasson re: "RE: Figs Fabric Issue" (FIGS0000980 - FIGS0000992) | | | |
| EX-444 | 06/21/2017 Email from R. Ritcheson to R. Monticello re "Silvadur mode of Action question"(STRAGETIC0010268 - STRAGETIC0010271) | | | |
| EX-445 | 06/26/2017 Email from T. Spear to T. Tull et al re "FIGS Presentation/Financial Model " (FIGS0034511 - FIGS0034523) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-446 | 06/29/2017 FIGS Survey Results (FIGS0032910 - FIGS0033258) | | | |
| EX-447 | 07/01/2017 Email from Du to H. Hasson, T. Spear re "Kingstar On-site Fabric Inspection " (FIGS0001145) | | | |
| EX-448 | 07/03/2017 Email from Support (Stat@wearfigs.com) to S. Bard re "[FIGS] Antimicrobial agent? " (FIGS0032741 - FIGS0032742) | | | |
| EX-449 | 07/10/2017 FIGS Women's Three-Pocket Scrub Top – Casma Webpage | | | |
| EX-450 | 07/10/2017 PLAINTIFF AND COUNTERCLAIM DEFENDANT STRATEGIC PARTNERS, INC. SEPARATELY BOUND EVIDENCE IN SUPPORT OF ITS OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Byers Exh. 9 | | |
| EX-451 | 07/11/2017 FIGS Facebook Post | | | |
| EX-452 | 07/17/2017 WWD ICR Interview with FIGS Notes and Details ( FIGS0000968 -  FIGS0000979) | | | |
| EX-453 | 08/01/2017 Email from J. Jung to I. Huang re "Hello, its Jee! " (FIGS0026853 - FIGS0026866) | | | |
| EX-454 | 08/07/2017 Email attachment, "FIGS Customer Survey-report " (FIGS0028535) | | | |
| EX-455 | 08/07/2017 Email from A. Tshering to B. Gaouette re "Fwd: Customer Survey " (FIGS0028534) | | | |
| EX-456 | 08/22/2017 Email from D. Shin to J. Jung re "Request to proceed with bulk fabric testing - Selectra" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | attaching Sample Test Report (FIGS0026949 - FIGS0026987) | | | |
| EX-457 | 08/27/2017 FIGS Instagram Post | | | |
| EX-458 | 08/29/2017 FIGS Instagram Post | | | |
| EX-459 | 09/04/2017 Email Attachment, Purchase Order (FIGS0000895) | | | |
| EX-460 | 09/04/2017 Email Attachment, Purchase Order (FIGS0000896) | | | |
| EX-461 | 09/04/2017 Email from Ray to D. Duff Gago et al. cc H. Hasson, T. Spear et al. re "Huafang Fabric Tracking Report_8.25.17" (FIGS0000890 - FIGS0000894) | | | |
| EX-462 | 09/05/2017 Email from J. Jung to H. Hasson, T. Spear et al. re "New PO from New Factory " (FIGS0000821 - FIGS0000823) | | | |
| EX-463 | 09/07/2017 Email from D. Shin to Du re "Reply: New development -  " (FIGS0025020 - FIGS0025022) | | | |
| EX-464 | 09/10/2017 FIGS Instagram Post | | | |
| EX-465 | 09/13/2017 Email from Monica cc H. Hasson, T. Spear et al. re "Huafang Fabric Tracking Report_08.25.17 " (FIGS0000845 - FIGS0000878) | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-466 | 09/14/2017 Email with Coddy re "Scrub core fabric in print options " (FIGS0025292 - FIGS0025294) | | | |
| EX-467 | 09/19/2017 Email from D. Shin to A. Wu re: FIGS1146, FIGS1235-woven label, care label updates - CODDY, attaching FIGS Testing Specification (FIGS0026299 - FIGS0026304) | | | |
| EX-468 | 09/20/2017 Emails between GALTEX and D. Shin and J. Jung re "FIGS PO 1210 - AVERY trims delivery issue " (FIGS0026378 - FIGS0026383) | | | |
| EX-469 | 09/20/2017 FIGS Instagram Post | | | |
| EX-470 | 09/21/2017 Globe News Wire, "FIGS on Dr. Oz Show" | | | |
| EX-471 | 09/29/2017 Email from J. Seyfried to H. Hasson re "Press Release: Dr. Oz" with attachment (FIGS0000812_DD1 - FIGS0000813_DD1) | | | |
| EX-472 | 09/29/2017 Email from Maria [Redacted] to S. Bard re "[FIGS Re: Hello! I would just like some recommendations. I'm interested in buying a ceil blue kade petite cargo scrub pants. I'm 4'11 and 136 lbs. I'm size 6 . " (FIGS0032719-FIGS0032722) | | | |
| EX-473 | 10/2017 infection control & hospital epidemiology, original article, The Antimicrobial Scrub Contamination and Transmission (ASCOT) Trial: A Three-Arm, Blinded, Randomized Controlled Trial With Crossover Design to Determine the | Dr. Anderson Exh. 4 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Efficacy of Antimicrobial-Impregnated Scrubs in Preventing Healthcare Provider Contamination | | | |
| EX-474 | 10/18/2017 Email from J. Seyfried to D. Senit re "Creative FIGS Starts 10/23" and attachments (FIGS0028473 - FIGS0028481) | | | |
| EX-475 | 10/24/2017 Email from T. Spear to J. Seyfried re "Group order media request, etc." with Email attachment, "FIGS Overview.pdf " (FIGS0008383 - FIGS0008394) | | | |
| EX-476 | 10/25/2017 ASTM F1670 Test Method (HAUSER0000061 - HAUSER0000067) | | | |
| EX-477 | 10/25/2017 Email from T. Spear to M. Zalameda re "Fwd: FIGS deck" and attachments (FIGS0008309-FIGS0008382) | | | |
| EX-478 | 10/25/2017 Email from E. von Sonn to J. Jung re: HF Fabric Testing - Dropbox, attaching Huafang test results (FIGS0000744 - FIGS0000758) | | | |
| EX-479 | Intentionally Left Blank | | | |
| EX-480 | 10/31/2017 Email Attachment, Purchase Order (FIGS0000796) | | | |
| EX-481 | 10/31/2017 Email from Ray cc H. Hasson et al. re "2017 FIGS-Huafang fabric shipping doc " (FIGS0000782 - FIGS0000795) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-482 | 11/01/2017 Email from Ray cc H. Hasson et al. re "2017 FIGS-Huafang fabric shipping doc" attaching purchase orders (FIGS0000686 - FIGS0000719) | | | |
| EX-483 | 11/02/2017 Email from J. Jung to A. Wu re: Labcoat fabric testing, attaching labcoat testing results (FIGS0064396 - FIGS0064401) | | | |
| EX-484 | 11/07/2017 Email from Mina cc H. Hasson et al. re "Fabric Order for New PO (1224/1225/1227) From Galtex" attaching purchase orders (FIGS0000759 - FIGS0000781) | | | |
| EX-485 | 11/13/2017 Email from N. Pham Intertek to O. Levina re: "Figs bulk inspection – INLINE reports – on 10 Nov.", plus attachments (FIGS0024148 - FIGS0024190) | | | |
| EX-486 | 11/20/2017 Google Alert Email to E. Chiang re "Google Alert -figs scrubs" (FIGS0028430_DD1) | | | |
| EX-487 | 11/28/2017 Email from J. Seyfried to A. Tshering et al. "FIGS x Podcast One Copy " (FIGS0028426_DD1 - FIGS0028429_DD1) | | | |
| EX-488 | 11/28/2017 FIGS Instagram Post | | | |
| EX-489 | Intentionally Left Blank | | | |
| EX-490 | 12/14/2017 Documents produced by Nurse.org (NORG_260 - NORG_294) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-491 | 12/20/2017 Email from Dana Senit to traffic@podcastone.com, A. Tshering, J. Seyfried re "FW: Copy for January " attaching "LADYGANG_January.docx; HEATHER_January.docx; VINE_January.docx; FCOL_January.docx" (FIGS0028378_DD1 - FIGS0028383_DD1) | | | |
| EX-492 | 12/31/2017 FIGS, Inc. Financial Statements (FIGS0038685 - FIGS0038699) | | | |
| EX-493 | 01/08/2018 K. Dezelle at NPR to A. Tshering and A. Koo re "RE: FIGS -NPR Sponsorship " (FIGS0028067_DD1 - FIGS0028092_DD1) | | | |
| EX-494 | 01/11/2018 T. Spear email to T. Wells FIGS re "FIGS: PR Package" with attachment (FIGS0008268_DDI - FIGS0008280_DDI) | | | |
| EX-495 | 01/26/2018 Audio Clip of NPR Podcast (FIGS0028157_DD1) | | | |
| EX-496 | 02/14/2018 Email chain dated 2/14/2018 FIGS0008251-253 | Persechini Exh. 5 | | |
| EX-497 | 02/14/2018 Email from FIGS to C. Ward re "Find Your Valentine & Take 20% Off " (CW00000118-001 - CW00000118-003) | | | |
| EX-498 | 02/20/2018 Email from Trina Spear to Jenny Seyfried CC: Alex Tshering, Marie Zalameda Re: Performance and Comfort Aren't Mutually Exclusive | Tshering Exh. 8 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0027512_DD1 - FIGS0027520_DD1) | | | |
| EX-499 | Intentionally Left Blank | | | |
| EX-500 | Intentionally Left Blank | | | |
| EX-501 | 03/10/2018 FIGS Twitter Webpage | | | |
| EX-502 | 03/12/2018 Email from A. Ngo at NPR to A. Koo at NPR and A. Tshering re "RE: FIGS -NPR Sponsorship" with attachment "03-12-18_NPR_Digital_Proposal_-_FIGS.xlsx" (FIGS0040069 - FIGS0040099) | | | |
| EX-503 | 03/27/2018 FIGS - Premium Scrubs, Lab Coats & Medical Apparel Webpage | | | |
| EX-504 | 03/27/2018 FIGS Women's Scrubs - New Arrival Scrubs - Scrubs Uniforms Webpage | | | |
| EX-505 | 03/29/2018 Email T. Spear to S. Healy re "press kit here " (FIGS0015744 - FIGS0015756) | | | |
| EX-506 | 04/05/2018 Email from FIGS to I. Brockman re FIGS #IamANurseGrant (BROCKMAN0001093 - BROCKMAN0001094) | | | |
| EX-507 | Intentionally Left Blank | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-508 | 04/08/2018 Refresh Miami Interview Video Clip | Spear Exh. 7 | | |
| EX-509 | Intentionally Left Blank | | | |
| EX-510 | 05/05/2018 FIGS – Premium Scrubs, Lab Coats & Medical Apparel Webpage | | | |
| EX-511 | 05/09/2018 Email from Jenny Seyfried to Marie Zalameda CC: Alex Tshering Re: Get 20% off FIGS scrubs (FIGS0027296_DD1 - FIGS0027299_DD1) | Tshering Exh. 9 | | |
| EX-512 | Intentionally Left Blank | | | |
| EX-513 | 05/17/2018 Press Release, "FIGS Co-Founder T. Spear Named to Aspen Institute's 2018 Class of Henry Crown Fellows" | | | |
| EX-514 | 05/23/2018 Email from J. Kousonsavath to C. Yang re "9/1 x-factory PO due date " (FIGS0020431 - FIGS0020436) | | | |
| EX-515 | 05/24/2018 Journal of Hospital Infection, The Healthcare Infection Society, Effect of copper-impregnated composite bed linens and patient gowns on healthcare-associated infection rates in six hospitals | Dr. Anderson Exh. 12 | | |
| EX-516 | 06/07/2018 FIGS Instagram Post | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-517 | 06/18/2018 Email from J. Seyfried to Rina Raphael at fastcompany.com  re "RE: 2 Women Taking on the Medical Apparel Industry - Our Story " (FIGS0039904_DD1 - FIGS0039909_DD1) | | | |
| EX-518 | 06/19/2018 Email from C. Magee to Kelsey Janisch copying J. Seyfried; D. Duff Gago; Aileen Torres and M. Boney re "sample kit list " (FIGS0039895 - FIGS0039903) | | | |
| EX-519 | 06/21/2018  FIGS Women's Scrub Tops – Women's Scrub Uniforms & Medical Scrubs Webpage | | | |
| EX-520 | 06/28/2018 Email from L. Ban cc S. Hamilton and J. Jung et al. re "Huafang Fabric Order for (PO 1289) attaching purchase orders (FIGS0018404 - FIGS0018458) | | | |
| EX-521 | 06/28/2018 Email from Y. Chen to S. Hamilton re: 10/10 X-Factor: Knit Loungewear development, attaching testing requirement summary (FIGS0018464  - FIGS0018480) | | | |
| EX-522 | 07/02/2018 Email from Jenny Seyfried to Lyndsey Fryer CC: Alex Tshering, et al. Re: Group Marketing update (FIGS0027171_DD1 - FIGS0027182_DD1) | Tshering Exh. 12 | | |
| EX-523 | 07/06/2018 Fast Company Article, "Female Founders Give Scrubs a Functional Fashionable Makeover" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-524 | 07/06/2018 FIGS' Facebook Post re. Fast Company Article "Female founders give scrubs a functional, fashionable makeover" | | | |
| EX-525 | Intentionally Left Blank | | | |
| EX-526 | 07/31/2018 Email from Rodrigo Padilla to alex@wearfigs.com CC: Marty Borotsik Re: Keyword Data (FIGS0027158) | Tshering Exh. 13 | | |
| EX-527 | 08/06/2018 Email from J. Deneberg to H. Hasson re "peru" (FIGS0008042_DD1 - FIGS0008043_DD1) | | | |
| EX-528 | 08/07/2018 Email from S. Hamilton to Andrea Wasienko re "Presentation" with attachment "HOW ITS MADE " (FIGS0029672 - FIGS0029702) | | | |
| EX-529 | Intentionally Left Blank | | | |
| EX-530 | 08/09/2018 T. Spear email to J. Seyfried re "FIGS for Philadelphia!" (FIGS0014564_DD1 - FIGS0014565_DD1) | | | |
| EX-531 | 08/13/2018 Email from Alex Tshering to Garrett Taylor CC: Marty Borotsik Re: Inquiry from Amazon customer timothy c flynn (Order: 111-6883307-8141067) (FIGS0027156 - FIGS0027157) | Tshering Exh. 15 | | |
| EX-532 | 08/16/2018 Email from C. Gilman to M. Singer re "Figs Anti-Microbial " (SPI0002689) | | | |
| EX-533 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-534 | 08/17/2018 PR Newswire Article, "FIGS Ranks No. 21 on the 2018 Inc. 5000 With Three-Year Revenue Growth of 9,948 Percent" | | | |
| EX-535 | Intentionally Left Blank | | | |
| EX-536 | Intentionally Left Blank | | | |
| EX-537 | 08/28/2018 Slack Messages between J. Seyfried and M. Schoneman (FIGS0064353) | | | |
| EX-538 | 09/01/2018 FIGS Facebook Webpage (HAUSER0000115 - HAUSER0000116) | | | |
| EX-539 | 09/04/2018 Email from Leon to S. Hamilton cc D. Duff Gago et al. re "FIGS //Huafang //Fabric commitment for Q1 2019" attaching purchase orders (FIGS0039414 - FIGS0039421) | | | |
| EX-540 | Intentionally Left Blank | | | |
| EX-541 | Intentionally Left Blank | | | |
| EX-542 | 10/12/2018 Email from S. Hamilton to PLH re: FIGS // Huafang // White tech fabric (FIGS0016555 - FIGS0016587) | | | |
| EX-543 | Intentionally Left Blank | | | |
| EX-544 | 10/15/2018 Email from Jenny Seyfried to Jacob Gallagher Re: Pockets Story -- | Byers Exh. 5 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Hooray!(FIGS0015804_DD1 - FIGS0015815_DD1) | | | |
| EX-545 | 10/17/2018 Fast Company Article by Rina Raphael re "FIGS is giving the $50 Billion Medical Attire Industry a Makeover" | | | |
| EX-546 | 10/28/2019 Article, "New Balance's Latest Collaboration With FIGS Brings Fashionable and Functional Footwear to Nurses and Doctors" | | | |
| EX-547 | 10/29/2018 FIGS Threads for Threads Webpage from Wayback Machine | | | |
| EX-548 | 11/05/2018 Email from Heather Hasson to alex@wearfigs.com Re: Fwd: Introducing Infinity's new site, where the possibilities are endless!(FIGS0004829_DD1 - FIGS0004831_DD1) | Tshering Exh. 3 | | |
| EX-549 | 11/13/2018 Email from W. Kim to T. Spear re "Intro " (FIGS0008862_DD1 - FIGS0008863_DD2) | | | |
| EX-550 | 11/21/2018 Email from S. Sevran to M. Singer re "CAN FIGS MAKE THIS CLAIM? " (SPI0000819) | | | |
| EX-551 | 11/21/2018 Fast Company, "Figs is Giving the 50 billion medical attire industry a makeover". | Chase Exh. 12 | | |
| EX-552 | 11/21/2018 FIGS Threads for Threads Webpage | | | |
| EX-553 | 11/22/2018 Email from FIGS <info©wearfigs.com> to ivan.brockman©gmail.com re: Voted Best Scrubs | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (BROCKMAN0000814 - BROCKMAN0000815) | | | |
| EX-554 | Intentionally Left Blank | | | |
| EX-555 | 11/27/2018 Email from FIGS <info©wearfigs.com> to Collins Ward re: Giving Back, it's what you do. (CW00000119-001 - CW00000119-008) | | | |
| EX-556 | 11/27/2018 FIGS Instagram Post | | | |
| EX-557 | 12/14/2018 Email from M. Verdin to J. Seyfried re: Stony Brook Deck (FIGS0038960 - FIGS0038990) | | | |
| EX-558 | 12/14/2018 FIGS Twitter Webpage | | | |
| EX-559 | Intentionally Left Blank | | | |
| EX-560 | 12/29/2018 Cherokee Facebook Post | | | |
| EX-561 | 01/07/2019 FIGS Facebook Ad | | | |
| EX-562 | 01/27/2019 FIGS Instagram Post | | | |
| EX-563 | 02/02/2019 Cherokee Facebook Post | | | |
| EX-564 | Intentionally Left Blank | | | |
| EX-565 | 02/12/2019 Email from T. Spear to H. Hasson et al. re "competitive landscape" and attachments (FIGS0000265 - FIGS0000270) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-566 | Intentionally Left Blank | | | |
| EX-567 | 02/14/2019 J. Seyfried email to T. Spear copying H. Hasson, D. Gago, and M. Gaj-Capello from Tulco Holdings re "Brand Deck- Data Room" with Brand Decks attached(FIGS0000360 - FIGS0000435) | | | |
| EX-568 | 02/20/2019 Email from J. LaRusso to Monica Verdin et al. re: FIG Teams + Ohio State University College of Dentistry (plus attachments) (FIGS0038705 - FIGS0038736) | | | |
| EX-569 | Intentionally Left Blank | | | |
| EX-570 | 02/22/2019 Threads for Threads, FIGS Website from Wayback Machine | | | |
| EX-571 | 02/23/2019 Elle Webpage, https://web.archive.org/web/20190223151651/http://www.ellemedicalapparel.com/ | | | |
| EX-572 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-573 | Intentionally Left Blank | | | |
| EX-574 | Intentionally Left Blank | | | |
| EX-575 | 05/02/2019 Cherokee Facebook Post | | | |
| EX-576 | Intentionally Left Blank | | | |
| EX-577 | Intentionally Left Blank | | | |
| EX-578 | 05/28/2019 Entrepreneur Article, "This Woman Entrepreneur Liquidated her 401(k) to Co-Found Her Company. Now It's Bringing in $100 Million" | | | |
| EX-579 | Intentionally Left Blank | | | |
| EX-580 | Intentionally Left Blank | | | |
| EX-581 | 09/20/2019 FIGS' Supplemental Response to SPI's Interrogatories (Set One) | | | |
| EX-582 | 10/28/2019 Competitor Analysis Prepared for SPI by Brighthaus (SPI0004243 - SPI0004257) | | | |
| EX-583 | 11/13/2019 FIGS' Response to SPI's Interrogatory (Set Two) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-584 | 11/19/2019 @LisaSheree_ Twitter Post | | | |
| EX-585 | 12/05/2019 Surface Mag Article re "Don't Want No Scrubs? Direct-to-consumer brand FIGS is giving the health care industry a dose of millennial cool." | | | |
| EX-586 | 12/31/2019 FIGS Profit & Loss Report (FIGS0032666) | | | |
| EX-587 | 12/31/2019 FIGS Units Sold by Product Type (2019) (FIGS0032667) | | | |
| EX-588 | 2020 FIGS Customer Survey Fall 2020(FIGS0064629) | | | |
| EX-589 | 01/29/2020 Press Release, "Strategic Partners, Inc. Announces Corporate Name Change to Careismatic Brands, Inc." | | | |
| EX-590 | Intentionally Left Blank | | | |
| EX-591 | 04/11/2020 FIGS Website | | | |
| EX-592 | 04/29/2020 Heartsoul Instagram Post | | | |
| EX-593 | 05/19/2020 Touro Customer Invoice | | | |
| EX-594 | Intentionally Left Blank | | | |
| EX-595 | 06/03/2020  Nurse.Org Article re "Figs Scrubs Review By Real Nurses - Men's And Women's Scrubs." | | | |
| EX-596 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-597 | 07/16/2020 Crown Council Certificate of No Records | | | |
| EX-598 | 07/17/2020 Smiles for Life Foundation Certificate of No Records | | | |
| EX-599 | 07/23/2020 City Practice Group of New York Certificate of No Records | | | |
| EX-600 | 07/28/2020 Blanca's House Certificate of No Records | | | |
| EX-601 | LinkedIn Profile for Jenny Seyfried | Seyfried Exh. 601 | | |
| EX-602 | 01/15/2018 Email from Marie Boney to Jenny Seyfried, Alex Tshering (FIGS0028351 - FIGS0028376) | Tshering Exh. 4; Seyfried Exh. 602 | | |
| EX-603 | 02/06/2019 Email from Denisse Cervantes to Ryan Glick; Jenny Seyfried; Devon Duff Gago Re: FIGS Revised Pop-Up Scope (FIGS0038893 - FIGS0038919) | Seyfried Exh. 603 | | |
| EX-604 | 01/05/2018 Email from Jenny Seyfried to Alex Tshering Re: FIGS - NPR Sponsorship (FIGS0028093_DD1 - FIGS0028120_DD1) | Seyfried 604/612 | | |
| EX-605 | 10/31/2017 Email from Dana Senit to Traffic [traffic@podcastone.com] Re: Fwd: FIGS xPodcast One Copy /Talking Points (FIGS0028433_DD1 - FIGS0028443_DD1) | Tshering Exh. 6; Seyfried Exh. 605 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-606 | 12/19/2018 Email from Jenny Seyfried to Trina Spear Re: HAF Score- do we have a doc (FIGS0008860_DD1 - FIGS0008861_DD1) | Duff Gago I Exh. 148; Tshering Exh. 16; Seyfried Exh. 606; Spear Exh. 26 | | |
| EX-607 | 11/13/2017 Email from Sheryl Bard to Jenny Seyfried CC: Louella Calingo Re: Top 5 Questions (FIGS0015839 - FIGS0015841) | Seyfried Exh. 607 | | |
| EX-608 | 02/14/2018 Email from Trina Spar to Jenny Seyfried Re: Antimicrobial question (FIGS0008259 - FIGS0008261) | Seyfried Exh. 608 | | |
| EX-609 | 09/18/2018 Email from Jenny Seyfried to Amanda Grooms Re: Figs fact-check for FAST COMPANY magazine /  November issue (FIGS0039383 - FIGS0039386) | Seyfried Exh. 609 | | |
| EX-610 | 08/19/2020 Facebook Document of FIGS (@wearFIGS)- Clothing Brand | Duff Gago I Exh. 127; Tshering Exh. 11; Seyfried Exh. 610 | | |
| EX-611 | Intentionally Left Blank | | | |
| EX-612 | Intentionally Left Blank | | | |
| EX-613 | 01/25/2019 Document entitled "threads for threads: taking FIGS to Nigeria" | Seyfried Exh. 613 | | |
| EX-614 | 04/09/2018 Email from Jenny Seyfried to Sara Hamilton re: Wikipedia (FIGS0029971 - FIGS0029973) | Seyfried Exh. 614 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-615 | Intentionally Left Blank | | | |
| EX-616 | Intentionally Left Blank | | | |
| EX-617 | Intentionally Left Blank | | | |
| EX-618 | Intentionally Left Blank | | | |
| EX-619 | Intentionally Left Blank | | | |
| EX-620 | Intentionally Left Blank | | | |
| EX-621 | 12/12/2018 Email from Claire Smith to Jenny Seyfried, Marie Boney CC: Armen Nalbandian re: Stony Brook Deck (FIGS0038991 - FIGS0039001) | Nalbandian Exh. 621 | | |
| EX-622 | 11/27/2018 Email from FIGS <info©wearfigs.com> to ivan.brockman©gmail.com Re: Giving back, it's what you do.(BROCKMAN0002212 - BROCKMAN00022I16) | Tshering Exh. 10; Nalbandian Exh. 622 | | |
| EX-623 | 12/22/2018 Email from Claire Smith to Trina Spear CC: Armen Nalbandian, et al. re: Teams Performance Metrics Week of 12/14-12/20 (FIGS000162_DD1 - FIGS0001644_DD1) | Nalbandian Exh. 623 | | |
| EX-624 | 08/07/2020 Vanderbilt University Medical Center Certificate of No Records | | | |
| EX-625 | Intentionally Left Blank | | | |
| EX-626 | 08/20/2020 Project Medishare Certificate of No Records | | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-627 | 08/26/2020 Joe DiMaggio Children's Hospital Certificate of No Records | | | |
| EX-628 | 08/28/2020 Lead Edge Capital Investment Recommendation (LEADEDGE_000001-R - LEADEDGE_000022-R) | | | |
| EX-629 | 08/31/2020 Defendants' Answer to SPI's Fifth Amended Complaint | | | |
| EX-630 | 05/27/2021 Los Angeles Times Article, "Not your grandparents' scrubs: Trendy medical-wear retailer FIGS goes public" | | | |
| EX-631 | 06/01/2021 Bloomberg Article, "FIGS Announcing Closing of Initial Public Offering and Full Exercise of Underwriters' Option to Purchase Additional Shares" | | | |
| EX-632 | 09/01/2020 FIGS Investment Committee Memo | Dr. Blanchard Exh. 6 | | |
| EX-633 | 09/16/2020 FIGS Instagram Post | | | |
| EX-634 | 10/2020 FIGS Video Ad | | | |
| EX-635 | 10/13/2020 NBC Article re "Figs, maker of scrubs, apologizes for 'insensitive' ad targeting osteopathic doctors", https://www.nbcnews.com/news/us-news/figs-maker-scrubs-apologizes-insensitive-ad-targeting-osteopathic-doctors-n1243228 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-636 | Intentionally Left Blank | | | |
| EX-637 | Intentionally Left Blank | | | |
| EX-638 | 10/14/2020 ABC News Article re "Scrubs brand FIGS comes under fire for 'insensitive' ad featuring female physician" | | | |
| EX-639 | 12/02/2020 FDA.gov, Search for FIGS | | | |
| EX-640 | 12/03/2020 Cherokee Instagram Post | | | |
| EX-641 | 12/30/2020 Dickies Instagram Post | | | |
| EX-642 | 12/31/2020 Federal Reserve Statistical Release, Yield to Maturity on 10-year constant maturity U.S. Treasury Bonds as of December 31, 2020 | | | |
| EX-643 | 12/31/2020 FIGS Unique Page Views January 2014-December 2020 and Threads for Threads Page (FIGS0038490) | | | |
| EX-644 | 12/31/2020 FIGS Unique Page Views January 2014-December 2020 and Threads for Threads page with Transactions (FIGS0038311) | | | |
| EX-645 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-646 | Intentionally Left Blank | | | |
| EX-647 | 01/18/2021 Cherokee Instagram Post | | | |
| EX-648 | 01/21/2021 Heartsoul Instagram Post | | | |
| EX-649 | 02/23/2021 FIGS FION Technology Webpage ( - Ad-website) | | | |
| EX-650 | 03/24/2021 FIGS' Amended Response to SPI's Interrogatories (Set Four) and Requests for Admission (Set One) | Dr. Nowlis Exh. 16 | | |
| EX-651 | 03/30/2021 Scrubstar Instagram Post | | | |
| EX-652 | 04/03/2021 Cherokee Instagram Post | | | |
| EX-653 | 04/19/2021 Frost and Sullivan, US and Global Total Addressable Market (TAM) Assessment for the Medical Apparel Market - Final Deliverable (FIGS0064807 - FIGS0064880) | | | |
| EX-654 | 04/20/2021 Letter from Frost & Sullivan to FIGS re FIGS S-1 | | | |
| EX-655 | Intentionally Left Blank | | | |
| EX-656 | 05/27/2021 Hasson Twitter Post | | | |
| EX-657 | 06/03/2021 Dickies Instagram Post | | | |
| EX-658 | Intentionally Left Blank | | | |
| EX-659 | Intentionally Left Blank | | | |
| EX-660 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-661 | 07/03/2021 Financial Post, "There's a US $10M Microbial War Brewing Over Hospital Scrubs". | Spear Exh. 6 | | |
| EX-662 | Intentionally Left Blank | | | |
| EX-663 | Intentionally Left Blank | | | |
| EX-664 | Intentionally Left Blank | | | |
| EX-665 | 07/10/2021 Cherokee Instagram Post | | | |
| EX-666 | Intentionally Left Blank | | | |
| EX-667 | Intentionally Left Blank | | | |
| EX-668 | Intentionally Left Blank | | | |
| EX-669 | 07/28/2021 Heartsoul Instagram Post | | | |
| EX-670 | 07/29/2021 Cherokee Instagram Post | | | |
| EX-671 | 07/30/2021 Our Company _ Careismatic | | | |
| EX-672 | Intentionally Left Blank | | | |
| EX-673 | Intentionally Left Blank | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-674 | 08/12/2021 Los Angeles Times Article, "How FIGS co-CEOs lead a company together" | | | |
| EX-675 | Intentionally Left Blank | | | |
| EX-676 | Intentionally Left Blank | | | |
| EX-677 | 10/04/2021 LinkedIn Profile for Timothy (Tim) Hardy Byers (Byers Exhibit 2) | Byers Exh. 2 | | |
| EX-678 | Intentionally Left Blank | | | |
| EX-679 | Intentionally Left Blank | | | |
| EX-680 | 10/14/2021 Audio Recording from Listen Notes_Patience is Not a Virtue (with FIGS Co-Founders) | | | |
| EX-681 | Intentionally Left Blank | | | |
| EX-682 | Intentionally Left Blank | | | |
| EX-683 | Intentionally Left Blank | | | |
| EX-684 | 10/29/2021 Heartsoul Instagram Post | | | |
| EX-685 | 11/10/2021 FIGS, Inc. Form 10-Q for the quarterly period ended September 30, 2021 | | | |
| EX-686 | 12/02/2021 Cherokee Medical Uniforms , Mock Wrap Top Information | Dr. Simonson Exh. 3 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-687 | Intentionally Left Blank | | | |
| EX-688 | Intentionally Left Blank | | | |
| EX-689 | Intentionally Left Blank | | | |
| EX-690 | 01/10/2022 FIGS, Inc. Form 8-K | | | |
| EX-691 | 01/18/2022 Underlying Efficacy Test Results and Notes from EMSL Analytical (Order No. 152200895) (HAUSER0000068 - HAUSER0000074) | | | |
| EX-692 | 01/28/2022 Letter RE: Strategic Partners, Inc. v. FIGS , Inc. et al, and notice of deposition | Duff Gago II  Exh. 1 | | |
| EX-693 | Intentionally Left Blank | | | |
| EX-694 | 02/09/2022 DECLARATION OF MARC R. JACOBS IN SUPPORT OF PLAINTIFF'S EX PARTE APPLICATION TO AMEND CASE SCHEDULE | Dr. Simonson Exh. 1 | | |
| EX-695 | 02/10/2022 Internal Chain of Custody (Order No. 152200895) | | | |
| EX-696 | 02/15/2022 FIGS Equity Beta as of February 15, 2022, S&P Capital IQ | | | |
| EX-697 | 02/16/2022 Test Results Report from EMSL Analytical (Order No. 152200895) (HAUSER0000044 - HAUSER0000051) | | | |
| EX-698 | 03/01/2022 Test Results Report from EMSL Analytical (Order No. | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 152201219) (HAUSER0000053 - HAUSER0000060) | | | |
| EX-699 | 03/03/2022 EMSL Analytical Chain of Custody Memorandum for Orders 152200895 & 152201219 (HAUSER0000075 - HAUSER0000076) | | | |
| EX-700 | 03/03/2022 Test Results Report from EMSL Analytical (Order No. 152201219) (HAUSER0000002 - HAUSER0000010) | | | |
| EX-701 | 03/07/2022 Dr. Deverick J. Anderson Expert Report, Materials Relied Upon listed in Exhibit C | Dr. Anderson Exh. 1 | | |
| EX-702 | 03/07/2022 Dr. Itamar Simonson Expert Report, Materials Relied Upon listed in Appendix C | | | |
| EX-703 | Intentionally Left Blank. | | | |
| EX-704 | 03/07/2022 Expert Report of Dr. Deverick Anderson | | | |
| EX-705 | Intentionally Left Blank. | - | | |
| EX-706 | 03/07/2022 Expert Report of Dr. Peter Hauser | Dr. Hauser Exh. 2; Dr. Adanur Exh. 6; Dr. Anderson Exh. 2 | | |
| EX-707 | 03/07/2022Dr. Peter J. Hauser Curriculum Vitae, Exhibit A to Expert Report | | | |
| EX-708 | 03/07/2022 Dr. Peter Hauser Expert Report, Materials Relied Upon listed in Exhibit C | | | |
| EX-709 | Intentionally Left Blank. | - | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-710 | 03/07/2022 Dr. Gregory Bell Expert Report, Materials Relied Upon listed in Exhibit B | | | |
| EX-711 | 03/07/2022 Vartest Laboratories Third Party Test Results (HAUSER0000036 - HAUSER0000043) | | | |
| EX-712 | 03/10/2022 FIGS 2021 Form 10-K | | | |
| EX-713 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 3) (HAUSER0000146 - HAUSER0000153) | | | |
| EX-714 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 4) (HAUSER0000139 - HAUSER0000145) | | | |
| EX-715 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 5) (HAUSER0000132 - HAUSER0000138) | | | |
| EX-716 | 03/16/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 6) (HAUSER0000168 - HAUSER0000174) | | | |
| EX-717 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 10) (HAUSER0000182 - HAUSER0000188) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-718 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 7) (HAUSER0000154 - HAUSER0000160) | | | |
| EX-719 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 8) (HAUSER0000175 - HAUSER0000181) | | | |
| EX-720 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 9) (HAUSER0000161 - HAUSER0000167) | | | |
| EX-721 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122A) (HAUSER0000113 - HAUSER0000114) | | | |
| EX-722 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122B) (HAUSER0000128 - HAUSER0000129) | | | |
| EX-723 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122C) (HAUSER0000092 - HAUSER0000093) | | | |
| EX-724 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122D) (HAUSER0000098 - HAUSER0000099) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-725 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122E) (HAUSER0000126 - HAUSER0000127) | | | |
| EX-726 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122F) (HAUSER0000094 - HAUSER0000095) | | | |
| EX-727 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122G) (HAUSER0000090 - HAUSER0000091) | | | |
| EX-728 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122H) (HAUSER0000096 - HAUSER0000097) | | | |
| EX-729 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122I) (HAUSER0000122 - HAUSER0000123) | | | |
| EX-730 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122J) (HAUSER0000124 - HAUSER0000125) | | | |
| EX-731 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122K) (HAUSER0000130 - HAUSER0000131) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-732 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122L) (HAUSER0000105 - HAUSER0000106) | | | |
| EX-733 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122M) (HAUSER0000107 - HAUSER0000108) | | | |
| EX-734 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122N) (HAUSER0000120 - HAUSER0000121) | | | |
| EX-735 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122O) (HAUSER0000118 - HAUSER0000119) | | | |
| EX-736 | 04/15/2022 Dr. Emiel A. Den Hartog Expert Rebuttal Report, Materials Relied Upon listed in Appendix B | | | |
| EX-737 | 04/15/2022 Dr. Simon Blanchard Expert Rebuttal Report, Materials Relied Upon listed in Appendix B | | | |
| EX-738 | 04/15/2022 Expert Rebuttal Report of Dr. Emiel A. Den Hartog | Dr. Den Hartog Exh. 1 | | |
| EX-739 | 04/15/2022 Expert Rebuttal Report of Dr. Peter Hauser | Dr. Hauser Exh. 3 | | |
| EX-740 | 04/15/2022 Dr. Peter Hauser Expert Rebuttal Report, Materials Relied Upon listed in Exhibit A | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-741 | 04/15/2022 Expert Rebuttal Report of Itamar Simonson, Ph.D. | Dr. Simonson Exh. 7 | | |
| EX-742 | Intentionally Left Blank. | - | | |
| EX-743 | 04/15/2022 Rebuttal Expert Report of Simon Blanchard, PhD | Dr. Blanchard Exh. 1; Dr. Nowlis Exh. 13 | | |
| EX-744 | Intentionally Left Blank. | | | |
| EX-745 | 04/27/2022 ResInnova Confidential Test Report No. BM-T.0 FG-SA a | Dr. Hardwick Exh. 7 | | |
| EX-746 | 04/28/2022 ResInnova Confidential Test Report No. BM-T.0 UTC-KPC a | Dr. Hardwick Exh. 8 | | |
| EX-747 | 05/02/2022 Printout of FIGS Web Page | Dr. Blanchard Exh. 12 | | |
| EX-748 | 05/04/2022 Cherokee Medical Uniforms , Mock Wrap Top Information | Dr. Simonson Exh. 4 | | |
| EX-749 | Intentionally Left Blank | | | |
| EX-750 | 05/05/2022 FIGS Website, Catarina one-pocket scrub top information | Dr. Simonson Exh. 5 | | |
| EX-751 | Intentionally Left Blank | | | |
| EX-752 | 05/06/2022 Heartsoul Instagram Post | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-753 | 05/07/2022 Form S-1 | Dr. Blanchard Exh. 8 | | |
| EX-754 | Intentionally Left Blank | | | |
| EX-755 | 05/16/2022 FIGS Instagram Post | | | |
| EX-756 | | | | |
| EX-757 | 05/18/2022 Declaration of Aleisha Orr | | | |
| EX-758 | Intentionally Left Blank. | | | |
| EX-759 | Intentionally Left Blank. | | | |
| EX-760 | Intentionally Left Blank. | | | |
| EX-761 | 05/20/2022 FIGS Instagram Post (HAUSER0000104) | | | |
| EX-762 | 05/20/2022 FIGS Twitter Webpage | | | |
| EX-763 | 07/03/2022 Dickies Instagram Post | | | |
| EX-764 | Intentionally Left Blank. | | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-765 | 09/09/2022 dogoodla.org Webpage | | | |
| EX-766 | 09/09/2022 eBay "FIGS Scrubs" Search Webpage | | | |
| EX-767 | 09/09/2022 ishopwithpurpose.com Webpage | | | |
| EX-768 | Webpage, FIGS Class A Common Stock printed 09/09/2022 | | | |
| EX-769 | Sept. 2 FIGS Twitter Post (HAUSER0000088) | | | |
| EX-770 | 2011- 2021 CBI Revenue and Units Sold (STRATEGIC0011005) | | | |
| EX-771 | 2012 - 2021 CBI Marketing (STRATEGIC0011011) | | | |
| EX-772 | 2012-2020 CBI Profit and Losses (BELL0000001) | | | |
| EX-773 | 2013-2016 FIGS Profit & Loss Report (FIGS0038700) | | | |
| EX-774 | 2013-2020 FIGS Financials (FIGS0032668) | | | |
| EX-775 | 2014-2018 FIGS Profit & Loss Net Sales and Loss (FIGS0003085) | | | |
| EX-776 | 2016-2019 FIGS Revenue from Online Sales v. Retail (FIGS0032674) | | | |
| EX-777 | FIGS Financials from 2016 by month (FIGS0032669) | | | |
| EX-778 | FIGS Financials from 2017 by month (FIGS0032670) | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-779 | FIGS Financials from 2018 by month (FIGS0032671) | | | |
| EX-780 | FIGS Financials from 2019 by month (FIGS0032672) | | | |
| EX-781 | FIGS Financials from 2020 by month (FIGS0032673) | | | |
| EX-782 | 2020-2021 FIGS Units Sold by Product Type (FIGS0064882) | | | |
| EX-783 | 40 CFR § 152 et seq. | | | |
| EX-784 | AATCC Test Method 22-2014 "Water Repellency: Spray Test" | Dr. Adanur Exh. 5 | | |
| EX-785 | AATCC document, AATCC TM100-2019, Test Method for Antibacterial Finishes on Textile Materials: Assessment of, AATCC Manual of International Test Methods and Procedures/2021 | Dr. Hauser Exh. 4; Dr. Hardwick Exh. 4; Dr. El-Shafei Exh. 6 | | |
| EX-786 | Intentionally Left Blank | | | |
| EX-787 | Intentionally Left Blank | | | |
| EX-788 | AATCC TM 118 Test Method for Oil Repellency: Hydrocarbon Resistance Test | | | |
| EX-789 | Intentionally Left Blank | - | | |
| EX-790 | Intentionally Left Blank | - | | |
| EX-791 | AATCC TM22-2017e, Test Method for Water Repellency: Spray | Dr. Hardwick Exh. 5 | | |
| EX-792 | Intentionally Left Blank | | | |
| EX-793 | Allheart.com webpage, "About allheart.com" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-794 | American Journal of Infection Control, "Reduced health care-associated infections in an acute care community hospital using a combination of self-disinfecting copper impregnated composite hard surfaces and linens" | Dr. Anderson Exh. 9 | | |
| EX-795 | Article entitled "Surveys in Lanham Act Matters" | Dr. Sowers Exh. 3 | | |
| EX-796 | Article entitled "Tried & Trusted: FIGS Scrubs Review" | Dr. Sowers Exh. 7 | | |
| EX-797 | Audio recording from LadyGang Podcast, "allegedly8.mp3" | | | |
| EX-798 | Audio recording from LadyGang Podcast, "LG_BradGoreski_Pt1_z7y7_8624b91c.mp3" | | | |
| EX-799 | Audio recording from LadyGang Podcast, "LG_DrDiamond_Pt1_4ogv_6bb8805c.mp3" | | | |
| EX-800 | Audio recording from LadyGang Podcast, "LG_EP188_JuliaMichaels_seg11_7gm2_faaa72f5.mp3" | | | |
| EX-801 | Audio recording from LadyGang Podcast, "LG_KristinChenoweth_Pt1_p8sl_7952856d.mp3" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-802 | Audio recording from LadyGang Podcast, "patrickstarr.mp3" | | | |
| EX-803 | Audio recording from LadyGang Podcast, "spencerpratt.mp3" | | | |
| EX-804 | B Lab Corporation Documents (BLAB000382 - BLAB000786) | | | |
| EX-805 | Ben Cooke LinkedIn Profile | | | |
| EX-806 | Benjamin Chase LinkedIn Profile | | | |
| EX-807 | Intentionally Left Blank | | | |
| EX-808 | Careismatic Social Responsibility | | | |
| EX-809 | Central Line-Associated Bloodstream Infections (CLABSI) in Non-Intensive Care Unit (non-ICU) Settings Toolkit | | | |
| EX-810 | Certainitytechnologies.com Frequently Asked Questions Page | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-811 | Cherokee Uniforms, allheart.com webpage | | | |
| EX-812 | Cherokee, Amazon.com webpage | | | |
| EX-813 | Cherokee, Scrubs & Beyond webpage | | | |
| EX-814 | Colin Bowe versus Public Storage expert report | Dr. Nowlis Exh. 8 | | |
| EX-815 | COTTON INC. TECHNICAL BULLETIN, WATER AND STAIN REPELLENT FINISHING OF COTTON FABRICS | Dr. Hauser Exh. 7 | | |
| EX-816 | Intentionally Left Blank | - | | |
| EX-817 | Declaration of Stephen M. Nowlis, *North Atlantic Company et al. v. DRL Enterprise, Inc.* | Dr. Blanchard Exh. 15 | | |
| EX-818 | Intentionally Left Blank | - | | |
| EX-819 | Document entitled, "Comparison Effects on Preference Construction" | Dr. Nowlis Exh. 5 | | |
| EX-820 | Document entitled, "FIGS Investment Committee Memo, Pre-IPO Secondary | Dr. Nowlis Exh. 14 | | |
| EX-821 | Document entitled, "Nowlis Materiality Surveys Demographic Breakdowns and Results". (N0WLIS0000676 - NOWLIS000068O) | Dr. Blanchard Exh. 10 | | |
| EX-822 | Document entitled, "Data Panel Analysis" | Dr. Den Hartog Exh. 3 | | |
| EX-823 | Document entitled, "The Effect of Examining Actual Products or | Dr. Nowlis Exh. 4 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Product Descriptions on Consumer Preference" | | | |
| EX-824 | Document entitled, "What does it take to Get Promoted in Marketing Academia? Understanding Exceptional Publication Productivity in the Leading Marketing Journals" | Dr. Nowlis Exh. 3 | | |
| EX-825 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 1.pdf) | | | |
| EX-826 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) | | | |
| EX-827 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) | | | |
| EX-828 | Intentionally Left Blank | | | |
| EX-829 | Duff & Phelps, "Basic Building Blocks of the Cost of Equity Capital – Risk-free Rate and Equity Risk Premium (Abridged)" | | | |
| EX-830 | E. Chiang LinkedIn Profile | | | |
| EX-831 | Ebony Simpson LinkedIn Profile | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-832 | Edge Media Network Article, "5 Ways to Become a Socially Conscious Fashion Connoisseur" | | | |
| EX-833 | Intentionally Left Blank | | | |
| EX-834 | Intentionally Left Blank | | | |
| EX-835 | Email Attachment, Live Banner Ads (FIGS0033892_DD1 - FIGS0033903_DD1) | | | |
| EX-836 | Intentionally Left Blank | - | | |
| EX-837 | EMSL Analytical Excel Spreadsheet, Efficacy testing of textile material - 152200895 (HAUSER0000001) | | | |
| EX-838 | EMSL Analytical Technical Qualifications (HAUSER0000077 - HAUSER0000080) | | | |
| EX-839 | EPA Efficacy Requirements Antimicrobial Pesticides | | | |
| EX-840 | EPA Pesticide Registration Manual Chapter 1 | | | |
| EX-841 | EPA Pesticide Registration Manual Chapter 4 | | | |
| EX-842 | EPA Product Performance Test Guidelines, Disinfectants on Fabrics / Textiles | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-843 | EPA Test Guidelines for Series 810 | | | |
| EX-844 | EPA Test Guidelines Series 810: Product Performance Guidelines | | | |
| EX-845 | EPA, Applicability of the Treated Articles Exemption to Antimicrobial Pesticides, PR Notice 2000-1 (Mar. 2000) | | | |
| EX-846 | EXCEL Spreadsheet , CBI All DTC Channel Sales | Dr. Simonson Exh. 8 | | |
| EX-847 | Excel Spreadsheet; FIGS0028535 | Dr. Sowers Exh. 5 | | |
| EX-848 | Intentionally Left Blank | | | |
| EX-849 | Intentionally Left Blank | | | |
| EX-850 | Intentionally Left Blank | | | |
| EX-851 | Intentionally Left Blank | - | | |
| EX-852 | Intentionally Left Blank | | | |
| EX-853 | Intentionally Left Blank | | | |
| EX-854 | Intentionally Left Blank | - | | |
| EX-855 | Intentionally Left Blank | | | |
| EX-856 | Intentionally Left Blank | - | | |
| EX-857 | Expert Report of Stephen M. Nowlis, Ph.D. in the Re: Horizon Organic Milk case | Dr. Sowers Exh. 9 | | |
| EX-858 | Expert Report of Stephen M. Nowlis, Ph.D.in Bowe v. Public Storage | Dr. Sowers Exh. 8 | | |
| EX-859 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-860 | Facebook ad | Persechini Exh. 8 | | |
| EX-861 | FashionUnited document | Persechini Exh. 7 | | |
| EX-862 | FIFRA § 2(u), 7 U.S.C. 136(u) (Definition of Pesticide) | | | |
| EX-863 | Intentionally Left Blank | | | |
| EX-864 | FIGS "Summary" Document (FIGS0033400 - FIGS0033401) | Chiang I Exh. 12 | | |
| EX-865 | FIGS & Lead Edge Question List (LEADEDGE_000073-R - LEADEDGE_000076-R) | | | |
| EX-866 | FIGS 2013-2014 Catalog (LUCID002 - LUCID032 ) | | | |
| EX-867 | FIGS 2015 Catalog (FIGS0012454 - FIGS0012479) | | | |
| EX-868 | FIGS' Amended Responses to SPI's Interrogatories, Set Five | | | |
| EX-869 | FIGS' Amended Responses to SPI's Requests for Admission, Set One | | | |
| EX-870 | FIGS Annual report 2021 | Dr. Nowlis Exh. 15 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-871 | FIGS Deck (FIGS0006319 - FIGS0006328) | Byers Exh. 6 | | |
| EX-872 | FIGS Facebook document | Persechini Exh. 6 | | |
| EX-873 | Intentionally Left Blank | | | |
| EX-874 | FIGS FIONx Webpage (HAUSER0000100 - HAUSER0000103) | | | |
| EX-875 | FIGS' Further Response to SPI's Interrogatories, Set Three | | | |
| EX-876 | Intentionally Left Blank | | | |
| EX-877 | Intentionally Left Blank | | | |
| EX-878 | FIGS Hangtag | | | |
| EX-879 | FIGS Instagram Post | | | |
| EX-880 | FIGS Instagram Post - Ready to love your scrubs? (HAUSER0000117) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-881 | FIGS Investor Deck (IPCM0039-ICPM0076) | | | |
| EX-882 | 10/08/2015 Email from M. Zalameda to H. Hasson and E. Chiang re "Approva ECOTECH hangtag and heat transfer label" and attachment "FIGS_2014_RECYCLEDPOLY2.pdf"(FIGS0009296 -FIGS0009297) | | | |
| EX-883 | FIGS' Response to Request for Admission, Set One | | | |
| EX-884 | FIGS' Response to SPI's Interrogatories, Set Four | | | |
| EX-885 | Intentionally Left Blank | | | |
| EX-886 | Intentionally Left Blank | | | |
| EX-887 | FIGS' Response to SPI's Request for Admission, Set Two | | | |
| EX-888 | Intentionally Left Blank | | | |
| EX-889 | Intentionally Left Blank | | | |
| EX-890 | Intentionally Left Blank | | | |
| EX-891 | Intentionally Left Blank | | | |
| EX-892 | Intentionally Left Blank | | | |
| EX-893 | Intentionally Left Blank | | | |
| EX-894 | Intentionally Left Blank | | | |
| EX-895 | FIGS' Responses to SPI's Interrogatories, Set Five | | | |
| EX-896 | Intentionally Left Blank | | | |
| EX-897 | Intentionally Left Blank | | | |
| EX-898 | Intentionally Left Blank | | | |
| EX-899 | FIGS' Supplemental Response to SPI's Request for Admission No. 21 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-900 | FIGS' Supplemental Responses to SPI's Interrogatories 3, 5, 6, 35, 36, and 38 | | | |
| EX-901 | Intentionally Left Blank | | | |
| EX-902 | Intentionally Left Blank | | | |
| EX-903 | FIGS Threads for Threads (FIGS0009410 - FIGS0009414) | | | |
| EX-904 | FIGS Units Sold by Product Type - 2021 (FIGS0064883) | | | |
| EX-905 | FIGS web page | Dr. Nowlis Exh. 17 | | |
| EX-906 | FIGS website download | Dr. Sowers Exh. 10 | | |
| EX-907 | FIGS, Amazon.com webpage | | | |
| EX-908 | FIGS, Inc. Webpage - Company Metrics | | | |
| EX-909 | FIGS, Inc. Webpage - Corporate Overview | | | |
| EX-910 | FTC versus Russel Dalbey declaration of Stephen M. Nowlis | Dr. Nowlis Exh. 11 | | |
| EX-911 | FIGS Google AdWords Report: SPI-Brand Related Keywords (FIGS00064884) | - | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-912 | GMS, Research Article, Pilot study on the microbial contamination of conventional vs. silver-impregnated uniforms worn by ambulance personnel during one week of emergency medical service | Dr. Anderson Exh. 6 | | |
| EX-913 | Heather Hasson LinkedIn Profile | | | |
| EX-914 | Hasson's Confidential Further Response to SPI's Requests for Admission, Set One | | | |
| EX-915 | Intentionally Left Blank | | | |
| EX-916 | Hasson's Further Response to SPI's Requests for Admission, Set One | | | |
| EX-917 | Hasson's Response to SPI's Interrogatories, Set One | | | |
| EX-918 | Intentionally Left Blank | | | |
| EX-919 | Intentionally Left Blank | | | |
| EX-920 | Intentionally Left Blank | | | |
| EX-921 | Healthcare-associated Infections, "Central Line-Associated Bloodstream Infections (CLABSI) in Non- Intensive Care Unit (non-ICU) Settings Toolkit". | Chase  Exh. 10 | | |
| EX-922 | His and Her Corp versus Shake-N-Go Fashion Rebuttal Expert Report of Stephen M. Nowlis | Dr. Nowlis Exh. 7 | | |
| EX-923 | In re: Horizon Organic Milk Expert Report of Stephen M. Nowlis | Dr. Nowlis Exh. 9 | | |
| EX-924 | Intentionally Left Blank | | | |
| EX-925 | Intentionally Left Blank | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-926 | Intentionally Left Blank | | | |
| EX-927 | List of Documents Relied Upon by Dominic Persechini | Persechini Exh. 3 | | |
| EX-928 | May 2016 Bain & Company Project Trojan - Final Update Materials (STRATEGIC0010843 - STRATEGIC0010999) | | | |
| EX-929 | Microban Declaration | | | |
| EX-930 | Intentionally Left Blank | | | |
| EX-931 | North Atlantic Operating Company, Inc. versus RL Enterprises, Inc. Declaration of Stephen Nowlis | Dr. Nowlis Exh. 10 | | |
| EX-932 | NutraMetrix - FIGS Advertisement (FIGS0015376 - FIGS0015377) | Chiang I Exh. 16 | | |
| EX-933 | October 2020 EY Project Diamond -- U.S. Medical Apparel Market Study (STRATEGIC0010629 - STRATEGIC0010769) | | | |
| EX-934 | Intentionally Left Blank | - | | |
| EX-935 | Intentionally Left Blank | - | | |
| EX-936 | Intentionally Left Blank | - | | |
| EX-937 | Intentionally Left Blank | - | | |
| EX-938 | Intentionally Left Blank | - | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-939 | Intentionally Left Blank | - | | |
| EX-940 | Intentionally Left Blank | - | | |
| EX-941 | Intentionally Left Blank | - | | |
| EX-942 | Poshmark, FIGS Cargo Petite Scrub Pants Cordoba (HAUSER0000030 - HAUSER0000032) | | | |
| EX-943 | Poshmark, NWT FIGS Axim 2.0 Cargo Antimicrobial Scrubs Pants (HAUSER0000024 - HAUSER0000026) | | | |
| EX-944 | Poshmark, NWT FIGS Purple FLORES 2Pocket Scrubs Top Limited (HAUSER0000027 - HAUSER0000029) | | | |
| EX-945 | Poshmark, NWT FIGS TEMA Performance Wide Leg Scrubs Pants (HAUSER0000033 - HAUSER0000035) | | | |
| EX-946 | Presentation deck "FIGS is Revolutionizing the Old and Stodgy $9 Billion Medical Apparel Industry " (FIGS0001673 - FIGS0001680) | Chiang I Exh. 8 | | |
| EX-947 | Press release, "FIGS disrupts the $10 billion medical apparel industry by building a brand focused on the highest quality technical fabrics in a space that has remained largely | Chiang I Exh. 9 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | unchanged for the past 100 years " (FIGS0000190 - FIGS0000191) | | | |
| EX-948 | Prosecution History Excerpts from U.S. Trademark No. 3837213 | | | |
| EX-949 | Prosecution History Excerpts from U.S. Trademark No. 5715239 | | | |
| EX-950 | Intentionally Left Blank | - | | |
| EX-951 | Reference Manual on Scientific Evidence, Third Edition | Dr. Nowlis Exh. 12 | | |
| EX-952 | Reference Manual on Scientific Evidence: Third Edition | Dr. Blanchard Exh. 4 | | |
| EX-953 | Reference Manual on Scientific Evidence: Third Edition | Dr. Blanchard Exh. 9 | | |
| EX-954 | Rupp et al AJIC, Effect of silver-coated urinary catheters: Efficacy, cost-effectiveness, and antimicrobial resistance | Dr. Anderson Exh. 11 | | |
| EX-955 | Scrubs & Beyond, "Our Story" webpage | | | |
| EX-956 | Intentionally Left Blank | | | |
| EX-957 | Intentionally Left Blank | | | |
| EX-958 | Intentionally Left Blank | | | |
| EX-959 | Intentionally Left Blank | | | |
| EX-960 | Intentionally Left Blank | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-961 | SilvadurEPA Registration Status for 707-313 | | | |
| EX-962 | Intentionally Left Blank | | | |
| EX-963 | Intentionally Left Blank | | | |
| EX-964 | Intentionally Left Blank | | | |
| EX-965 | Slide Deck Titled "Revolutionizing the Medical Apparel Industry, " (FIGS0007800 - FIGS0007816) | Dr. Blanchard Exh. 7 | | |
| EX-966 | Spear's Amended Responses to SPI's Interrogatories, Set One | | | |
| EX-967 | Spear's Further Response to SPI's Interrogatories, Set One | | | |
| EX-968 | Intentionally Left Blank | | | |
| EX-969 | Spear's Further Response to SPI's Requests for Admission, Set Two | | | |
| EX-970 | Intentionally Left Blank | | | |
| EX-971 | Spear's Response to SPI's Interrogatories, Set One | | | |
| EX-972 | Spear's Response to SPI's Interrogatories, Set Two | | | |
| EX-973 | Spear's Response to SPI's Requests for Admission, Set On | | | |
| EX-974 | Intentionally Left Blank | | | |
| EX-975 | Intentionally Left Blank | | | |
| EX-976 | Intentionally Left Blank | | | |
| EX-977 | Intentionally Left Blank | | | |
| EX-978 | Spear's Second Further Response to SPI's Interrogatories, Set One | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-979 | SPI CERTAINTY Certification | | | |
| EX-980 | T. Spear LinkedIn Profile | | | |
| EX-981 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 1.pdf) | | | |
| EX-982 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) | | | |
| EX-983 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 3.pdf) | | | |
| EX-984 | Uniform Destinations webpage | | | |
| EX-985 | Uniform Destinations webpage, "Our Products" | | | |
| EX-986 | USC CSR Script (FIGS0037567 - FIGS0037568) | Chiang I Exh. 19 | | |
| EX-987 | Vartest Laboratories PowerPoint of Test Results (HAUSER0000052) | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-988 | Vartest Laboratories Technical Qualifications (HAUSER0000089) | | | |
| EX-989 | Vartest PowerPoint re: Michelman & Robinson LLP , MICHEL022522A-D | Dr. Hauser Exh. 6 | | |
| EX-990 | Vartest PowerPoint re: Michelman & Robinson LLP , MICHEL040322A-M | Dr. Den Hartog Exh. 4 | | |
| EX-991 | Washington versus TVI expert report of Stephen Nowlis | Dr. Nowlis Exh. 6 | | |
| EX-992 | Intentionally Left Blank | - | | |
| EX-993 to EX-1000 | Intentionally Left Blank | | | |
| EX-1001 | 03/01/2016 STRATEGIC PARTNERS Confidential Information Presentation (CW00000016-001 - CW00000016-084) | Dr. Bell Exh. 1001 | | |
| EX-1002 | Tech Thursday Podcast Eposide with Heather Hassson | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1003 | 01/25/2013 Email from H. Hasson to T. Spear "FION Technology" (FIGS0063827) | | | |
| EX-1004 | 03/06/2013 Email from H. Hasson to F. Lucero "FION" (FIGS007704) | | | |
| EX-1005 | 03/14/2013 Email from P. Wise to H. Hasson "Fwd: FION-" and attachments "FIGS_FION2.pdf", "FIGS_FION2.pptx." (FIGS0007661-FIGS0007667) | | | |
| EX-1006 | 06/19/2013 Email from T. Spear to S. Narayan "Re: Due Diligence feedback" (FIGS0063480-FIGS0063481) | | | |
| EX-1007 | 12/22/2013 Email from H. Hasson to C. Amolis "Re: We are so grateful" (FIGS0063058-FIGS0063063) | | | |
| EX-1008 | 01/10/2014 Email from T. Spear to H. Hasson "Re: introducing FION" (FIGS0009493-FIGS0009494) | | | |
| EX-1009 | 05/01/2014 Email from E. Chiang to T. Spear "Re: 3 page pdf" and attachment "Sales Doc Draft.docx) (FIGS0015228-FIGS0015232) | | | |
| EX-1010 | 07/15/2014 Email from T. Spear to M. Giordano "Re: " and attachment "FIGS_Catalog_Technicial Collection.pdf" (FIGS0014554-FIGS0014555) | | | |
| EX-1011 | 02/26/2015 Email from E. Chiang to T. Spear "Re: you free?" (FIGS0014093) | | | |
| EX-1012 | 03/17/2015 Email from T. Spear to M. Zalameda "Shop All banner" (FIGS0060621) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1013 | 04/13/2015 Email from M. Zalameda to T. Spear "wholesale catalog" and attachment "FIGS_Wholesale_Catalog_2015 compressed.pdf" (FIGS0013985-FIGS0013910) | | | |
| EX-1014 | 06/17/2015 Email from M. Zalameda to H. Hasson cc E. Chiang "Re: Innovation Copy" (FIGS007267-FIGS00274) | | | |
| EX-1015 | 02/02/2016 Email from T. Spear to E. Shipley "Fwd Next Steps" and attachments (FIGS0058506-FIGS0058516) | | | |
| EX-1016 | 04/12/2016 Email from E. Chiang to M. Boney cc M. Martens and H. Hasson "Re: Landing Pages" (FIGS004122-FIGS004124) | | | |
| EX-1017 | 01/04/2017 Email from E. Chiang to E. Chiang "Price" (FIGS0044444) | | | |
| EX-1018 to EX-1502 | Intentionally Left Blank | | | |
| EX-1503 | 03/07/2022  Expert Report of Itamar Simonson, Ph.D. | Dr. Blanchard Exh.14; Dr. Simonson Exh. 2; Dr. Bell Exh. 1503; Dr. Sowers Exh. 4 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1504 to EX-1509 | Intentionally Left Blank | | | |
| EX-1510 | 03/07/2022 Expert Report of Gregory K. Bell, Ph.D. | Dr. Bell Exh. 1510 | | |
| EX-1511 | EXCEL Spreadsheet re: Exhibits 18-24 | Dr. Bell Exh. 1511 | | |
| EX-1512 | Email from M. Zalameda to E. Chiang re "Catalog" attaching "figs_8x10_portrait_final asps 2.pdf" (FIGS0033960_DD1-FIGS0033994_DD1) | | | |
| EX-1513 | Subpoena issued by Plaintiff to Blanca's House Corp. | | | |
| EX-1514 | Subpoena issued by Plaintiff to City Practice Group of New York | | | |
| EX-1515 | Subpoena issued by Plaintiff to Crown Council, Inc. | | | |
| EX-1516 | Subpoena issued by Plaintiff to Joe DiMaggio Children's Hospital | | | |
| EX-1517 | Subpoena issued by Plaintiff to Smiles for Life Foundation | | | |
| EX-1518 | Subpoena issued by Plaintiff to Vanderbilt University Medical Center | | | |
| EX-1519 | Subpoena issed by Plaintiff to Nanotex LLC | | | |
| EX-1520 | Affidavit of Thomas Freshour (Nanotex) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1521 | Curriculum Vitae of Dr. Deverick John ("Dev") Anderson, MD, MPH, FIDSA, FSHEA | | | |
| EX-1522 | 04/29/2015 Email from R. Monticello to H. Hasson "RE: sample" (FIGS0060129-FIGS0060132) | | | |
| EX-1523 | Declaration of Marc R. Jacbos, Esq. In Support of Plaintiff's Motion For Preliminary Injunction and Exhibits Attached Thereto, Filed 12/20/2020 | | | |
| EX-1524 | 10/25/21 Declaration of Jason Miller | | | |
| EX-1525 | Declaration of Lucid Public Relations Certifying Records Pursuant to Federal Rule of Evidence 902(11) | | | |
| EX-1526 | Declaration of DaVita Health Care Partners Certifying Records Pursuant to Federal Rule of Evidence 902(11) | | | |
| EX-1527 | Custodian of Records Declaration of USC Herman Ostrow School of Dentistry | | | |
| EX-1528 | Strategic Partners, Inc.'s Eighth Amended Notice of Deposition of Timothy H. Byers | Byers Exh. 1 | | |
| EX-1529 | DuPont De Nemours, Inc. Form 10-K for the fiscal year ended December 31, 2019, on file with the United States Securities and Exchange Commission | | | |
| EX-1530 to 1999 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2000 | Strategic Partners Company Introduction January 2016 | Singer Ex. 1000 | | |
| EX-2001 | Strategic Partners Confidential Information Presentation Confidential Information Presentation March 2016 | Singer Ex. 1001 | | |
| EX-2002 | 4/10/2018 Email from Misti Baskett to Mike Singer re: Two glasses of "honest potion" reply | Singer Ex. 1002 | | |
| EX-2003 | 4/9/2018 Email from Mike Singer to Misti Baskett re: Next version, based upon your damn good input….confidential, like the last one. | M. Singer Ex. 1003 | | |
| EX-2004 | 11/7/2017 Email from Mike Singer re: E Commerce Strategy (2) | Singer Ex. 1004 | | |
| EX-2005 | Email from Kim Webb re: Competitors VS Our Product Fabric Comparison.xlsx | Singer Ex. 1005 (Webb Ex. 452, Alexander Ex. 663) | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2006 | Native Excel spreadsheet (re company information, competitors) | Singer Ex. 1006 | | |
| EX-2008 | Email from Debbie Singer re: FIGS 360 Videos | Singer Ex. 1008 | | |
| EX-2009 | Email from Kim Webb re: Figs and Videos | Singer Ex. 1009 | | |
| EX-2010 | 9/7/2014 Email from Mike Singer to Tim Byers re: Figs claims | Singer Ex. 1010 | | |
| EX-2011 | Strategic Partners - Confidential Information Memorandum by Credit Suisse and Wachovia, Dated September 2007 | Singer Ex. 1011 | | |
| EX-2012 | Excel Spreadsheet - Medical Scrubs Sales Q1 2011 - Q2 2021 | Singer 30(b)(6) Ex. 1012 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2013 | Excel Spreadsheet - Allheart Sales - 2018-2020 | Singer 30(b)(6) Ex. 1013 | | |
| EX-2015 | Webpage: "Women's Antimicrobial Tops with Certainty" | Singer 30(b)(6) Ex. 1015 | | |
| EX-2016 | Wayback Machine Webpage: www.certaintytechnologies.com FAQs | Singer 30(b)(6) Ex. 1016 | | |
| EX-2017 | Wayback Machine Webpage: www.certaintytechnologies.com Why | Singer 30(b)(6) Ex. 1017 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2018 | Article: "Strategic Partners Launches New Antimicrobial Tech for Medical Scrubs" | Singer 30(b)(6) Ex. 1018 | | |
| EX-2019 | Declaration of Renata Ritcheson in Support of Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Partial Summary Judgment | Singer 30(b)(6) Ex. 1019 | | |
| EX-2021 | Email from Debbie Singer re: Campfire leads $5 min funding of medical apparel startup FIGS - PE HUB | Singer 30(b)(6) Ex. 1021 | | |
| EX-2022 | Email from Kim Webb re: Per Mike's E-mail below | Singer 30(b)(6) Ex. 1022 (Ritcheson Ex. 106, Alexander Ex. 666) | | |
| EX-2023 | Excel Spreadsheet - Medical Scrubs - Q1 2011 to Q2 2021 | McAdam Ex. 1023 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2024 | Excel Spreadsheet - Medical Scrubs - Q1 2011 to Q2 2021 | McAdam Ex. 1024 | | |
| EX-2025 | Excel Spreadsheet - CBI Sales via Amazon/Walmart/ASI and Other Online Channels | McAdam Ex. 30(b)(6) Ex.1025 | | |
| EX-2029 | Excel Spreadsheet - CBI Amazon/Walmart Marketplace Sales | McAdam Ex. 1029 | | |
| EX-2030 | Excel Spreadsheet - Allheart Sales | McAdam Ex. 1030 | | |
| EX-2031 | Excel Spreadsheet - Sales at Branded Sites | McAdam Ex.  1031 | | |
| EX-2032 | Excel Spreadsheet - CBI Sales via Direct Channel | McAdam Ex.  1032 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2033 | Excel Spreadsheet - 2011-2021 Financials | McAdam Ex. 1033 | | |
| EX-2034 | Excel Spreadsheet - Marketing | McAdam Ex. 1034 | | |
| EX-2035 | SPI File - targeted keyword themes, related phrases, and total spend June 2021-January 2022 | McAdam Ex. 1035 | | |
| EX-2041 | Allhearts Internal Frequently Asked Questions - August Update | | | |
| EX-2042 | File: Investment Banking | | | |
| EX-2044 | File: CPATH Account Updates.pdf | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2052 | 11/7/2017 Email communication between Huafang and Galtex with attached fabric orders | | | |
| EX-2074 | Email from Wenzhao Zhang re: Lab dip with anti-microbial | | | |
| EX-2079 | Email from gujizi163@163.com re: Antimicrobial test report from Dow | | | |
| EX-2080 | Email from klogan1775@gmail.com re: Follow up | | | |
| EX-2081 | Email from michelle@ecoinn.com.tw re: Ecoinn US trip in November | | | |
| EX-2082 | Email from lirongjiang393434@126.com re: Antimicrobial test report from Dow | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2089 | Email from Diana Shin re: Introduction to FIGS | | | |
| EX-2097 | Email from D. Shin to H. Hasson attaching 6/10/2015 Intertek antimicrobial test report from Hyosung | | | |
| EX-2101 | Email from Renata Ritcheson re: Competitors Healthcare claims | Ritcheson Ex. 101 | | |
| EX-2102 | Email from Bob Pierpoint re: Figs - Great Business Model for the Group Business | Ritcheson Ex. 102( Pierpoint Ex. 517) | | |
| EX-2103 | Email from Mike Singer re: New Draft | Ritcheson Ex. 103 | | |
| EX-2105 | Email from Caroline Zelonka re: Spi mission statement | Ritcheson Ex. 105 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2107 | Email from Cliff Jin re: Figs article | Ritcheson Ex. 107 | | |
| EX-2109 | Email from Mirko Minaya re: Aided Brand Awareness | Ritcheson Ex. 109 | | |
| EX-2111 | Email from Mike Singer re: Direct Sales | Ritcheson Ex. 111 | | |
| EX-2115 | Email from Mirko Minaya re: Jaanuu and Figs research | Ritcheson Ex. 115 | | |
| EX-2118 | Email from Benjamin Chase re: Missing statistics you asked for | | | |
| EX-2128 | Email from Benjamin Chase re: TGIF | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2135 | 9/11/2018 Email to Sara Hamilton re FIGS // Galtex // Fabric PO's for 1336 and 1337 with attached fabric order | | | |
| EX-2150 | Email from Sara Hamilton re: Fabric to Avery for testing | | | |
| EX-2152 | Email from plh@hfgf.cn re: FIGS - FABRIC ORDER FOR NEW PO 1262 FROM GALTEX | | | |
| EX-2156 | File: Reviews Report - Jan01 - Mar07.xlsx | | | |
| EX-2161 | Re: RE: Payment notice for PO 1225 | | | |
| EX-2176 | FIGS - FABRIC ORDER FOR NEW PO (1238) FROM GALTEX | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2187 | 8/7/2017 Email from Alex Tshering re Fwd: Customer Survey sent by Elaine Chiang on 5/7/2017 and attached Excel Spreadsheet | | | |
| EX-2189 | Email from Vani Narayanan re: New Ad Copy and Slack invite | | | |
| EX-2194 | 11/21/2018 Email to Sara Hamilton re FIGS // Jefftex // CRB Fabric testing report with attachments Intertek report and 9/29/2018 SGS antimicrobial test report. | | | |
| EX-2196 | 8/2/2018 Email to Sara Hamilton re Fabric test reports with attachment 7/10/2018 IAC antimicrobial test report and 6/19/2018 Intertek test report | | | |
| EX-2204 | FIGS file - Sets Donated | | | |
| EX-2205 | 6/29/2017 Email from Elaine Chiang re Customer Survey with attachment Excel Spreadsheet - FIGS Customer Survey-report (8).xlsx | | | |

114

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2207 | Email from Benjamin Chase re: research | | | |
| EX-2208 | FIGS file: wearfigs.com All Website Data April 1, 2020 - April 30, 2020 | | | |
| EX-2209 | File: Webpage Views_2021_04_09.xlsx | | | |
| EX-2214 | Email from Jenny Seyfried re: Scrubs Donations | | | |
| EX-2219 | File: 2018 FIGS - HUAFANG Fabric indent for PO 1289 send6.9 re6.21.pdf | | | |
| EX-2226 | Re: FIGS - NPR Sponsorship | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2227 | 12/21/2017 Email from Jason Simon to Tulco Holdings re: Soft copy of yesterday's materials attaching December 2017 Finance & Accounting Reference Manual | | | |
| EX-2233 | Email from Alyssa Carrizales re: Survey Data | | | |
| EX-2234 | File: FIGS Customer Survey Data.xlsx | | | |
| EX-2238 | 3/28/2016 Email with File: 3.29 DN-HF-FIGS02-2016 (2016.3.28)-desipot invoice.xls | | | |
| EX-2241 | Email from tt@rhnano.com re: Silvadur Distributor Contact | | | |
| EX-2242 | Email from Heather Hasson re: Silvadur/ Huafang | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2253 | Email from Marni Jennifer Penta re: FIGS Becomes the First-Ever Medical Apparel Company to Open A Pop-Up Shop with Its First Location on Melrose Place | Penta Ex. 253 | | |
| EX-2254 | Email from Mike Alexander re: Quality Problems - WorkWear Originals for National Customer | Penta Ex. 254 | | |
| EX-2255 | Email from Mike Singer re: Usc faculty practice scrubs | Penta Ex. 255 | | |
| EX-2256 | Email from Marni Penta re: Mike Alexander Texts December 3 & 4 2019 | Penta Ex. 256 | | |
| EX-2257 | Text messages between M. Penta and M. Alexander | Penta Ex. 257 | | |
| EX-2258 | Email from Mike Singer re: Introducing Infinity's new site, where the possibilities are endless! | Penta Ex. 258 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2259 | Email from Mike Alexander re: Excellent Meeting w/ Ross Yesterday + Sales Plan for 2019 | Penta Ex. 259 | | |
| EX-2260 | Email from Mike Alexander re: SPI-PWP: Agenda for 1/3 Meeting | Penta Ex. 260 | | |
| EX-2261 | Email from Marni Jennifer Penta re: New FIGS Headquarters in Santa Monica | Penta Ex. 261 | | |
| EX-2265 | FIGS Certificate of Incorporation 1/28/13 | | | |
| EX-2266 | File: International Medical Corps_Partnership.pdf | | | |
| EX-2267 | File: Blanca's House_Letter.pdf | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2273 | File: 20210630 Google Ad Words Analysis.xlsx | Duff Gago Ex. 133 | | |
| EX-2274 | File: DuPont Nutrition - Significant Bacterial Reduction.pdf | | | |
| EX-2275 | File: Additional Webpage Views_2021_07_02.xlsx | | | |
| EX-2278 | Email from Heather Hasson re: Nanotex | | | |
| EX-2279 | FIGS Delighted/Shopify Data 2016 | | | |
| EX-2281 | FIGS Delighted/Shopify Data 2016 (2) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2282 | FIGS Delighted/Shopify Data 2019-2021 | | | |
| EX-2283 | File: FIGS Customer Churn Survey Spring 2021 2021-11-10T1659.pdf | | | |
| EX-2284 | 2020 FIGS Customer Survey | | | |
| EX-2285 | File: FIGS Mini Churn Survey.pdf | | | |
| EX-2286 | File: FIGS x CORNELL FIONLITE WEAR TEST MEETING -.docx | | | |
| EX-2287 | File: Data Churn Survey - March 2021(NtvRdtcd).xlsx | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2288 | File: Project Florece Survey - Raw Data.xlsx | | | |
| EX-2289 | Email from Jan Chu re: Nepal | | | |
| EX-2290 | Letter of Donation for IMC of Scrubs | | | |
| EX-2291 | Email from Jenny Seyfried re: Bump Day Follow up July 25 | | | |
| EX-2292 | Email from Lydia Nandakumaran re: Hi and Happy Monday | | | |
| EX-2294 | 8/28/2020 Lead Edge Capital Investment Recommendation | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2304 | File: Strategic Partners Confidential Information Presentation | Bell Ex. 1001 | | |
| EX-2305 | Excel Spreadsheet - Survey 3 (Choice Problem) | Bell Ex. 1511 | | |
| EX-2306 | File: Nowlis Survey Demographic Breakdowns and Results.pdf | Blanchard Ex. 10 | | |
| EX-2307 | FIGS wearfigs.com webpage | Blanchard Ex. 12 | | |
| EX-2308 | Slide Deck Titled "Revolutionizing the Medical Apparel Industry" | Blanchard Ex. 7 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2310 | Karsen Loose - Employee Confidential Information and Invention Assignment Agreement | Loose Ex. 310 | | |
| EX-2311 | Karsten Loose - 2018 Performance Review | Loose Ex. 311 | | |
| EX-2313 | https://www.socaltech.com/figs_raises__m_in_seed_for_fashionable_scrubs/s-0050114.html | | | |
| EX-2316 | Rebuttal Report of Dr. Adanur including declaration, and all appendices and exhibits. | | | |
| EX-2319 | Expert Report of Dr. El-Shafei including declaration, and all appendices and exhibits. | | | |
| EX-2320 | Rebuttal Report of Dr. El-Shafei including declaration, and all appendices and exhibits. | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2321 | Ex. C to El-Shafei Decl. (Tsendzughul article) | | | |
| EX-2322 | Expert Report of Dr. Hardwick including declaration, and all appendices and exhibits. | | | |
| EX-2323 | Rebuttal Report of Dr. Hardwick including declaration, and all appendices and exhibits. | | | |
| EX-2324 | Expert Report of Persechini including declaration, and all appendices and exhibits. | | | |
| EX-2325 | Rebuttal Report of Sowers including declaration, and all appendices and exhibits. | | | |
| EX-2326 | Ex. A to Warner Decl. (FIGS Impact Report 2020) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2327 | Ex. B to Warner Decl. (FIGS Impact Report 2021) | | | |
| EX-2328 | Ex. C to Warner Decl. (New and Orr customer records) | | | |
| EX-2329 | Ritcheson Testimony, Strategic Partners, Inc. v. Vestagen Protective Techs., Inc., (C.D. Cal. Sept. 19, 2017), Case 2:16-cv-05900-RGK-PLA, ECF No. 267 | | | |
| EX-2329A | Ritcheson Testimony, Strategic Partners, Inc. v. Vestagen Protective Techs., Inc., (C.D. Cal. Sept. 19, 2017), Case 2:16-cv-05900-RGK-PLA, ECF No. 267 and No. 269 | | | |
| EX-2330 | Certainty FAQs, attached as Ex. 1016 to Salzmann Decl. and available at: https://web.archive.org/web/20150713002551/http://www.certaintytechnologies.com:80/faq.html | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2333 | Sentinel sells Strategic Partners | | | |
| EX-2336 | 4/30/2015 PR Newswire - Strategic Partners, Inc. Launches New Medical Apparel Line with CERTAINTY Antimicrobial Technology | | | |
| EX-2337 | store.strategicpartners.net - Women's Antimicrobial Tops with Certainty captured 9/21/21 | | | |
| EX-2339 | Certainty - About Us | | | |
| EX-2342 | Certainty FAQs 8/18/2016 - Archived by the Wayback Machine | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2344 | 10/26/2017 Bloomberg News - There's a $10 billion microbial war brewing over hospital scrubs | | | |
| EX-2345 | Article - mission critical? Scrubs maker FIGS steps up efforts to spiff up the hospital ward | Tingler Ex. 714 | | |
| EX-2349 | Expert Report of Dr. Kusum Ailawadi including declaration, and all appendices and exhibits. | | | |
| EX-2350 | Dupont - Silvadur Technology - Patented Polymer Technology captured 1/27/2021 | | | |
| EX-2351 | Email from Sam VT re: Figs Tweets | Singer Ex. 351 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2353 | Email from Mike Singer re: Figs and Videos | Singer Ex. 353 | | |
| EX-2354 | Email from Debbie Singer re: FIGS 360 Videos | Singer Ex. 354 | | |
| EX-2355 | Email from Katie Duke re: FIGS 😶 | Singer Ex. 355 | | |
| EX-2356 | Email from Debbie Singer re: Surgery.org - The Aesthetic Meeting 2016 | Singer Ex. 356 | | |
| EX-2357 | Email from Debbie Singer re: We are on E entertainment television with Careisma | Singer Ex. 357 | | |
| EX-2358 | Email from Debbie Singer re: figs - USC Dental School and the American Student Dental Association Conference | Singer Ex. 358 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2360 | Email from Mike Singer re: Allheart influencer signed with FIGS | Singer Ex. 360 | | |
| EX-2373 | 6/4/2015 Email from W. Mobly to M. Penta re Questions & Prep for San Fernando Valley Business Journal | | | |
| EX-2381 | Email from Debbie Singer re: SPI Competitive Analyses - November 2016 | | | |
| EX-2382 | 5/17/2016 Email from Kevin Stein to Mike Singer re: Trojan Exhibit Questions with Competitive Landscape | | | |
| EX-2390 | Email from Mike Alexander re: Cedars Sinai Medical Center: Figs Scrubs | | | |
| EX-2392 | Email from Jim Beyer re: Cedars | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2410 | Email from Eric Johnson re: FIGS vs. Cherokee Reports | | | |
| EX-2413 | 12/7/2018 FIGS vs. Cherokee Domain Overview | | | |
| EX-2418 | Email from Debbie Singer re: Catalog round 2. | | | |
| EX-2427 | Email from Sallian Song re: NEW ARRIVAL: Like skinny scrub pants? Cool, us too. | | | |
| EX-2428 | Email from Debbie Singer re: Figs subway NY | | | |
| EX-2431 | 8/30/2018 Email to M. Singer re Structure suggestion with attachment Org Structure - SPI Marketing | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2437 | 8/16/2018 File: D2C Retailer Comms Plan Final.pptx | | | |
| EX-2444 | Email from Sallian Song re: Competitors Bullet Points | | | |
| EX-2450 | Email from Mike Alexander re: A blow to 3 p's... | | | |
| EX-2451 | Email from Kim Webb re: Competitor Analysis | Webb Ex. 451 | | |
| EX-2453 | Email from Kim Webb re: WEARFIGS new look book featuring Brand Ambassadors | Webb Ex. 453, Singer Ex. 352 | | |
| EX-2454 | Email from Mike Singer re: Retailer Communication | Webb Ex. 454 | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2455 | Email from David Lee re: Sales Meeting Topics -- March 11 | Webb Ex. 455 (Alexander Ex. 670) | | |
| EX-2456 | Email from Sallian Song re: Skinny AND Storage? Yep. Meet your new favorite pant. | Webb Ex. 456 | | |
| EX-2457 | Email from Kyle Weiner re: Hi Kyle and Kim, (industry social share) FIGS Scrubs. | Webb Ex. 457 | | |
| EX-2458 | Email from Cliff Jin re: Retailer Comms - Update | Webb Ex. 458 | | |
| EX-2459 | Email from Debbie Singer re: FIGS vs. Cherokee Reports | Webb Ex. 459 | | |
| EX-2460 | Email from Mike Singer re: An update | Webb Ex. 460 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2461 | Email from Kim Webb re: Figs and Jannuu thought... | Webb Ex. 461 | | |
| EX-2472 | Email from Yim Jae re: FIGS DOCS AT COACHELLA | | | |
| EX-2473 | FIGS & Jaanuu Marketing Evaluation (File: Jaanuu + FIGS - Final.pptx) | | | |
| EX-2478 | Excel Spreadsheet - Sales Projections | | | |
| EX-2479 | Mike Singer Retailer Letter Draft | | | |
| EX-2480 | Email from Ken Lloyd re: Employee Information | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2488 | File: Brand Competitive Analysis[2].xlsx | | | |
| EX-2492 | "We-tail" Letter to retailers by M. Singer | | | |
| EX-2493 | Email from Kim Webb re: Infinity and Dynamix Sites | | | |
| EX-2495 | Email from Daniel Gestetner re: My view on the scrubs landscape - for what it's worth! | | | |
| EX-2496 | 12/1/2017 Email from Mike Singer to Mike Singer re: Figs | | | |
| EX-2497 | Email from R. Ritcheson re: Retailer script turned into an outline | | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2500 | Email from Mike Singer re: Update from Mike Singer, CEO Strategic Partners | | | |
| EX-2501 | Email from Steve Davis re: Google Search Trends to monitor competitive trends | Pierpoint Ex. 501 | | |
| EX-2502 | 10/29/17 Email chain between M. Singer, R. Pierpoint, L. Johansson, and New Mountain Capital regarding advertising budget | Pierpoint Ex. 502 | | |
| EX-2503 | Email from Steve Davis re: E Commerce Strategy (2) | Pierpoint Ex. 503 | | |
| EX-2504 | Email from Mike Singer re: New Draft | Pierpoint Ex. 504, Johansson Ex. 556 | | |
| EX-2505 | Email from Kim Webb re: All Heart Contact | Pierpoint Ex. 505 (Johansson Ex. 557, Ritcheson Ex. 114) | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2506 | Email from Mike Singer re: Allheart/Strategic direct marketing plan concerns | Pierpoint Ex. 506 | | |
| EX-2508 | Email from Mike Alexander re: The Wall Street Journal: How the 'World's Most Comfortable Shoe' Is Challenging Nike and Adidas | Pierpoint Ex. 508 (Alexander Ex. 653) | | |
| EX-2509 | Email from Vickie Nellor re: New Antimicrobial fabric COMING SOON FROM FIGS | Pierpoint Ex. 509 (Alexander Ex. 660) | | |
| EX-2510 | 7/18/2018 Email from S. Song with attachment Competitors Vs Our Product Fabric Comparison.xlsx | Pierpoint Ex. 510 | | |
| EX-2511 | Attachment Competitors Vs Our Product Fabric Comparison.xlsx | Pierpoint Ex. 511 | | |
| EX-2512 | Email from Cliff Jin re: Updated Retailer Letter vI - Final Draft | Pierpoint Ex. 512 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2514 | Email from Mike Alexander re: Retail Report - October 2018 | Pierpoint Ex. 514 | | |
| EX-2515 | Email from Mike Singer re: Budgeting for the Brand sites | Pierpoint Ex. 515 | | |
| EX-2524 | Email from Mike Singer re: Emailing: Figs Ties | | | |
| EX-2525 | Email from Mike Singer re: Confidential: Lease Details --->New FIGS Headquarters in Santa Monica | | | |
| EX-2526 | Email from Mike Singer re: SPAM LOW: RE: conference call on Dec 5th | | | |
| EX-2539 | Email from Mike Singer re: Uniforms for America - Please read and reply as soon as possible | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2542 | Email from Mike Singer re: Looking forward to our meeting | | | |
| EX-2543 | Email from Mike Singer re: INTERVIEW OPP: The $60B Medical Apparel Industry is Finally Getting Disrupted | | | |
| EX-2545 | Email from Mike Singer re: SPAM LOW: RE: conference call on Dec 5th | | | |
| EX-2549 | Email from Mike Singer re: Thought of you! | | | |
| EX-2550 | Email from Mike Singer re: Female founders give scrubs a functional, fashionable makeover | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2551 | Careismatic Brands, New Mountain Capitol Web Page | Johansson Ex. 551 | | |
| EX-2552 | "Article: "New Mountain Capital Sells Careismatic Brands to Partners Group"" | Johansson Ex. 552 | | |
| EX-2553 | E-mail dated April 18, 2017, Board Meeting Materials | Johansson Ex. 553 | | |
| EX-2555 | E-mail dated October 29, 2017, SNB Dinner Meeting Overview | Johansson Ex. 555 | | |
| EX-2558 | Email from Mike Singer re: SPI / FIGS | Johansson Ex. 558 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2559 | Exhibit 559 E-mail string, Final Board Deck April Board | Johansson Ex. 559 | | |
| EX-2560 | Email from Lisa Hatfield re: Finalized Board Deck with Silverts Updated Slides with attachment Finalized Board Deck with Silverts Updated Slides | Johansson Ex. 560 | | |
| EX-2561 | Invitation for a Conference Call with Mike Singer CEO Strategic Partners Inc | Johansson Ex. 561 | | |
| EX-2562 | Strategic Partners Monthly Meeting. | Johansson Ex. 562 | | |
| EX-2564 | SPI Board Update July 18 2019 | Johansson Ex. 564 | | |
| EX-2574 | Email from Mike Singer re: SPI-PWP: Agenda for 1/3 Meeting | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2575 | Email from Mike Singer re: Survey Added | Ritcheson Ex. 113 | | |
| EX-2578 | Email from Mike Singer re: Conference call follow up - My thoughts/needs. | | | |
| EX-2591 | Email from Mike Alexander re: Shop the Cause This Weekend | | | |
| EX-2594 | Declaration of Marc R. Jacobs in Support of Plaintiff's Ex Parte Application to Amend Case Schedule with Exhibits | Simonson Ex. 1 | | |
| EX-2595 | Cherokee Mock Wrap Top | Simonson Ex. 3 | | |
| EX-2599 | Email from Mike Alexander re: conference call on Dec 5th | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2600 | Exhibit 4 Cherokee Mock Wrap Top Information Frim Cherokee Website | Simonson Ex. 4 | | |
| EX-2603 | Jaanuu and FIGS Marketing Powerpoint | | | |
| EX-2604 | Jaanuu and FIGS Marketing Powerpoint v2 | | | |
| EX-2605 | Email from ryanazevedo1@gmail.com re: Competitor PPC Ad Budgets | | | |
| EX-2606 | Wearfigs.com Data | | | |
| EX-2609 | Email from Michael Harbron re: Figs breakdown | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2613 | Email from Mike Singer re: FIGS NY Subway signage | | | |
| EX-2617 | Email from Mike Singer re: FIGS DOCS AT COACHELLA | | | |
| EX-2618 | FIGS Instagram Story Screenshot - Coachella | | | |
| EX-2622 | Mobile phone screenshot of WearFigs.com - Rewriting the Rules for Workwear | | | |
| EX-2625 | Email from Michael Harbron re: Jannuu and Figs competitor research | | | |
| EX-2631 | Email from Debbie Singer re: More figs | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2636 | Email from Mike Singer re: Conference call follow up - My thoughts/needs. | | | |
| EX-2642 | Email from David Lee re: Deck for Web Meeting | | | |
| EX-2650 | Email from Michael Harbron re: competitor metrics | | | |
| EX-2651 | Email from Mike Singer re: My prediction of Manufactures being at risk not just independents comes to fruition! | Alexander Ex. 651 | | |
| EX-2652 | Strategic Partners, Inc., Launches New Medical Line with CERTAINTY" | Alexander Ex. 652 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2654 | Email from Mike Alexander re: Form | Alexander Ex. 654 | | |
| EX-2655 | Email from Mike Alexander re: Janauu article | Alexander Ex. 655 | | |
| EX-2656 | Email from M. Alexander | Alexander Ex. 656 | | |
| EX-2657 | SNB Meeting in St. Louis about SP Internet Strategy.docx | Alexander Ex. 657 | | |
| EX-2658 | Email from Mike Singer re: IG Launch for Katie Duke | Alexander Ex. 658 | | |
| EX-2659 | Email from Mike Singer re: Stylish scrubs: These 2 women of Figs clothing line are changing how nurses, doctors dress | Alexander Ex. 659 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2661 | Email from Mike Singer re: Happy Holidays | Alexander Ex. 661 | | |
| EX-2662 | Email from Mike Alexander re: conference call on Dec 5th | Alexander Ex. 662 | | |
| EX-2671 | Email from Mike Singer re: New FIGS Headquarters in Santa Monica | Alexander Ex. 671 | | |
| EX-2675 | Exhibit 5 Figs Catarina One-Pocket Scrub Top Information from Figs Website | Simonson Ex. 5 | | |
| EX-2679 | FIGS and Jaanuu Marketing Powerpoint (Final) | | | |
| EX-2685 | Excel Spreadsheet - Comparison of CBI DTC Channel Sales and Overall Sales | Simonson Ex. 8 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2691 | Email from Mike Singer re: Budgeting for the Brand sites | Simonson Ex. 9 | | |
| EX-2694 | Email from Kim Webb re: FIGS | | | |
| EX-2699 | Email from Kim Webb re: Rates and retainer estimates | | | |
| EX-2704 | Email from Joe Pellegrini re: None | Tingler Ex. 704 | | |
| EX-2705 | Email from Matthew Tingler re: None | Tingler Ex. 705 | | |
| EX-2706 | Email from Matthew Tingler re: follow-up | Tingler Ex. 706 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2707 | Email from Matthew Tingler re: Bloomberg | Tingler Ex. 707 | | |
| EX-2708 | Email from Matthew Tingler re: CBI Draft Materials | Tingler Ex. 708 | | |
| EX-2709 | Email from Matthew Tingler re: Diamond | Tingler Ex. 709 | | |
| EX-2710 | Email from Matthew Tingler re: Careismatic | Tingler Ex. 710 | | |
| EX-2711 | Email from Matthew Tingler re: Company Overview Nexus Brands Wong | Tingler Ex. 711 | | |
| EX-2712 | Email from Matthew Tingler re: Consumer MD D Check in | Tingler Ex. 712 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2715 | Email: re: FIGS Story | Tingler Ex. 715 | | |
| EX-2717 | Email from Matthew Tingler re: Any Material Buyer Updates so Far this Week | Tingler Ex. 717 | | |
| EX-2718 | Email from Hallman, Dawn re: VF Collects First Round Bids for Workwear Unit Sources Say | Tingler Ex. 718 | | |
| EX-2719 | Email from Matthew Tingler re: FIGS | Tingler Ex. 719 | | |
| EX-2720 | Email: re: congrats | Tingler Ex. 720 | | |
| EX-2727 | Email from Mike Singer re: Skinny AND Storage? Yep. Meet your new favorite pant. | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2731 | Email from Sallian Song re: NEW and 100% awesome! | | | |
| EX-2732 | Email from Debbie Singer re: Have you seen this? Figs Scrubs. | | | |
| EX-2736 | Re: Campfire leads $5 min funding of medical apparel startup FIGS - PE HUB | | | |
| EX-2741 | 7/5/2013 Email from M. Singer to M. Pattison re LA Business Journal article regarding FIGS | | | |
| EX-2749 | Email from M. Alexander re: February vs. Plan | | | |
| EX-2752 | Email from Mike Alexander re: Amazon Private Label Skincare | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2758 | Email from Renata Ritcheson re: Aided Brand Awareness | | | |
| EX-2764 | Email from Debbie Singer re: FIGS vs. Cherokee Reports | | | |
| EX-2778 | International Medical Corps - 2013 Annual Report | | | |
| EX-2783 | 2015 FIGS Blog Posts | | | |
| EX-2785 | Email from David Lee re: Updated presentation for Cust Service | | | |
| EX-2786 | File: CustService - Launch Prep.pptx | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2788 | Mike Singer Retailer Partner Letter Draft | | | |
| EX-2789 | SPI D2C Launch - Retailer Frequently Asked Question - October 24 Update | | | |
| EX-2790 | File: D2C Consumer FAQ 102418.docx | | | |
| EX-2796 | 2/16/2019 Email from L. Hatfield to M. Singer re Board Master Deck.pptx | | | |
| EX-2798 | Excel Spreadsheet - SPI Inventory Review | | | |
| EX-2799 | Excel Spreadsheet - SPI Inventory Review | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2800 | Excel Spreadsheet - Finished Goods and Medical | | | |
| EX-2801 | Excel Spreadsheet - Amazon Advertising 2018 | | | |
| EX-2802 | Excel Spreadsheet - Retailers Sharing Data | | | |
| EX-2803 | 2/28/2019 Email from K. Duke to M. Singer re Figs with attached screenshots | | | |
| EX-2804 | Email from Marni Jennifer Penta re: New FIGS Video | | | |
| EX-2809 | Email from Robert A. Monticello re: Silvadur Mode of Action question | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2810 | 4/9/2015 Email forwarding 9/25/2014 Email from T. Byers re more questions on Silvadur | | | |
| EX-2811 | Silvadur Case Study #4 - Advanced Sustainable Microbial Control | | | |
| EX-2812 | FW: SILVADUR_SPI_Messaging_Presentation 12 12 14.pptx | | | |
| EX-2813 | SILVADUR_SPI_Messaging_Presentation 12 12 14.pptx | | | |
| EX-2816 | FW: updated: SILVADUR_SPI_ElevatorMessaging_01_2015.ppt | | | |
| EX-2820 | 253-03625-04-20-15-BR SILVADUR Brand Retailer Presentation.pdf | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2821 | RE: Question re SILVADUR | | | |
| EX-2824 | Declaration of R. Monticello ISO Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Summary Judgment - Case 2:16-cv-05900-RGK-PLA ECF No. 65-2 (Filed 7/10/17) | | | |
| EX-2825 | File: EY-Parthenon.pdf | | | |
| EX-2826 | Declaration of D. Frattarelli ISO Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Summary Judgment - Case 2:16-cv-05900-RGK-PLA ECF No. 65-2 (Filed 7/10/17) | | | |
| EX-2827 | Bain - Project Diamond Market Study - October 2020 | | | |
| EX-2836 | Email from Matthew Tingler re: Follow Up | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2851 | Email from S. Tricarico re: Project Diamond Teaser / CIM Comments | | | |
| EX-2852 | Email from Matthew Tingler re: Project Diamond Figs | | | |
| EX-2853 | Email from Matthew Tingler re: Did We Send Out Qofe to Priority Careismatic Parties | | | |
| EX-2854 | Email from Matthew Tingler re: Diamond Buyer Updates | | | |
| EX-2859 | Project TROJAN Data Pack | | | |
| EX-2860 | Email from Hikim Galtexvn to Jee Jung, Mina Galtex, Quy, and Ella Von Sonn re: "QC fabric checking process – Galtex" with one attachment | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2871 | Email from M. Penta to M. Alexander. | | | |
| EX-2872 | Email containing text thread between Marni Penta and Ross Fischman | | | |
| EX-2874 | Email from Marni Penta to M. Singer | | | |
| EX-2875 | Email containing text thread between Marni Penta and Ross Fischman | | | |
| EX-2876 | Email containing text thread between Marni Penta and Ross Fischman | | | |
| EX-2878 | Email containing texts between Marine Penta and Ross Fischman | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2881 | Email from Marni Penta to M. Singer | | | |
| EX-2882 | Email from Marni Penta to SPI, forwarding email thread between customer (name redacted) and Penta | | | |
| EX-2883 | Email between M. Penta and M. Alexander. | | | |
| EX-2884 | Email from M. Penta to M. Alexander, R. Fischman, and L. Cassini | | | |
| EX-2885 | Email from Marni Penta to Mike Alexander. | | | |
| EX-2887 | Spreadsheet titled "Medical Scrubs, Q1 2011 to Q3 2019" | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2888 | Email from David Lee to Mike Singer re: REDv2 | | | |
| EX-2890 | Email from Debbie Singer to Mike Singer | | | |
| EX-2898 | Email between M.Singer and Steven Sevran | | | |
| EX-2899 | Email between Dale Fry and Mike Singer | | | |
| EX-2900 | Email between Debbie and Mike Singer re: FIGS | | | |
| EX-2902 | Email from Mike Singer to Jennifer Lu re: Dickies ppt.pptx" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2903 | Email from Debbie Singer to Mike Singer and others | | | |
| EX-2905 | Attachment to Kim Webb's email | | | |
| EX-2910 | Emails between Marni Penta and Mike Alexander | | | |
| EX-2911 | Emails between Jonathan Rogers, Mike Alexander, and Debbie Singer | | | |
| EX-2912 | Email from Renata Ritcheson to Kim Webb re: "Jaanuu/Figs summary of info" with 1 attachment | | | |
| EX-2913 | Email from Jae Yim to M.Singer and others attaching "Evaluation FIGS & Jaanuu" | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2914 | Email from Kim Webb to Renata Ritcheson re: "Jaanuu and Figs research" attaching "Competitor Analysis Prepared for SPI" with 5 attachments | | | |
| EX-2915 | Email between M.Singer and Kim Webb re: Figs Facebook ads to site | | | |
| EX-2922 | Email from Mike Singer to Debbie Singer | | | |
| EX-2923 | Email from M.Singer to Sayne Krause | | | |
| EX-2924 | Email from Marni Penta to Mike Singer and Mike Alexander | | | |
| EX-2925 | Email from Heather Staley to Vickie Nellor re: competitive report | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2927 | Strategic Partners Corp.  Fiscal Plan: Profit and Loss Statement | | | |
| EX-2931 | Spreadsheet titled "Medical Scrubs 4th Quarter 2019" | | | |
| EX-2932 | 4/9/18 email from Mike Alexander to Catherine Gornto re: "AH Acquisition Script" | | | |
| EX-2939 | Email exchanges between Richard Pope and Mike Singer | | | |
| EX-2940 | Email from Bob Pierpoint to David Lee, copying Mike Singer attaching "Ecomm Division Fiscal 2019 plan" | | | |
| EX-2943 | 1/8/2019 Email from M. Singer to M. Singer forwarding 5/1/2012 Email from K. Linn re FIGS Scrubs - Welcome | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2949 | Spreadsheet titled "Medical Scrubs, Q1 2011 to Q2 2021" | | | |
| EX-2950 | Email from Matthew Tingler to Kevin McGee | | | |
| EX-2951 | FIGS Facebook 9.21.21 | | | |
| EX-2955 | Photo of billboard advertisement depicting healthcare professional running with stethoscope and kit while wearing gray scrubs | | | |
| EX-2957 | Certainty Antimicrobial Technology Fact Sheet | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2959 | Cherokee Uniforms Facebook | | | |
| EX-2960 | Cherokee Uniforms Instagram | | | |
| EX-2961 | Declaration of Danielle Warner (Joint Exhibit Part S) | | | |
| EX-2962 | Declaration of James Salzmann (Joint Exhibit Part 115) re Wayback Machine images and tested scrub fabrics | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2963 | Dickies Scrubs Facebook | | | |
| EX-2964 | DickiesUniforms Instagram | | | |
| EX-2966 | Expert Report of Dr. Ahmed El-Shafei  including declaration, and all appendices and exhibits. | | | |
| EX-2967 | Expert Report of Dr. Matthew Hardwick (Exhibit A to May 20, 2022 Declaration of Dr. Matthew Hardwick),  including declaration, and all appendices and exhibits. | | | |
| EX-2970 | Expert Report of Dr. Stephen Nowlis (Exhibit A to May 20, 2022 Declaration of Dr. Stephen Nowlis), including declaration, and all appendices and exhibits. | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2975 | Heartsoul Scrubs Facebook | | | |
| EX-2976 | Heartsoul Scrubs Instagram | | | |
| EX-2977 | Infinity Scrubs Facebook | | | |
| EX-2978 | Infinity Scrubs Instagram | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2986 | Rebuttal Report of Dr. Simon Blanchard, including declaration, and all appendices and exhibits. | | | |
| EX-2989 | SPI IGTV [Instagram TV] Founder Interview with M. Singer | | | |
| EX-2992 | SPI's Memorandum of Points and Authorities in Opposition to Vestagen's Motion for Partial Summary Judgment | | | |
| EX-2993 | SPI's Highly Confidential AEO Responses to Requests for Admission, Set One | | | |
| EX-2994 | SPI's Highly Confidential AEO Amended Responses to Requests for Admission, Set One | | | |
| EX-3000 | SPI's Responses to Interrogatories, Set One | | | |
| EX-3001 | SPI's Highly Confidential Outside AEO Supplemental Responses to Interrogatories, Set One | | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3002 | SPI's Highly Confidential AEO Supplemental Responses to Interrogatories, Set One | | | |
| EX-3003 | SPI's Highly Confidential AEO Responses to Interrogatories, Set Two | | | |
| EX-3008 | Materials Relied Upon by Expert Dr. Christopher Pastore | | | |
| EX-3009 | Materials Relied Upon by Expert Dr. Sabit Adanur | | | |
| EX-3010 | Materials Relied Upon by Expert Dr. Kusum Ailawadi | | | |
| EX-3011 | Materials Relied Upon by Expert Dr. Ahmed El-Shafei | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3012 | Materials Relied Upon by Expert Dr. Matthew Hardwick | | | |
| EX-3013 | Materials Relied Upon by Expert Dr. Stephen Nowlis | | | |
| EX-3014 | Materials Relied Upon by Expert Dominic Persechini | | | |
| EX-3015 | Materials Relied Upon by Expert Brian Sowers | | | |
| EX-3016 | https://workingnotworking.com/projects/217127-advertising | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3018 | https://www.facebook.com/wearFIGS/photos/2729031907118920 | | | |
| EX-3019 | https://www.facebook.com/wearFIGS/photos/2665300023492109 | | | |
| EX-3020 | https://www.facebook.com/wearFIGS/photos/2449091728446274 | | | |
| EX-3021 | https://www.facebook.com/wearFIGS/photos/2321062641249184 | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3024 | https://www.facebook.com/wearFIGS/photos/1847107088644744 | | | |
| EX-3025 | https://www.facebook.com/wearFIGS/photos/1085213798167414 | | | |
| EX-3026 | https://www.facebook.com/wearFIGS/photos/1025331564155638 | | | |
| EX-3030 | https://www.facebook.com/wearFIGS/photos/686673518021446 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3032 | https://www.facebook.com/wearFIGS/photos/643478672340931 | | | |
| EX-3034 | https://www.facebook.com/wearFIGS/photos/610161719005960 | | | |
| EX-3042 | New High Waisted Zamora TM and High Waisted Yoga - FIGS Scrubs: https://www.youtube.com/watch?v=6mM-3gZ3528 | | | |
| EX-3043 | Caribbean Blue (New Icons): https://www.youtube.com/watch?v=egtc1rmVEk4 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3044 | FIGS Awesome Humans Dr. Jennifer Plotnick: https://www.youtube.com/shorts/7kYeZ84jcR0 | | | |
| EX-3045 | Who We Are: https://www.youtube.com/watch?v=bOs7WYwNwmI | | | |
| EX-3049 | New Icons - Neon Pink and Neon Blue: https://www.youtube.com/watch?v=ZHvwkMkW_2s | | | |
| EX-3049A | New Icons - Neon Pink and Neon Blue: https://www.youtube.com/watch?v=ZHvwkMkW_2s | | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3050 | The New Icons: https://www.youtube.com/watch?v=WICsfuun6do | | | |
| EX-3050A | The New Icons: https://www.youtube.com/watch?v=WICsfuun6do - Screenshot | | | |
| EX-3052 | https://www.instagram.com/p/CUctIx8lTgv/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3054 | https://www.instagram.com/p/CNX9F8jATaI/?igshid=NDRkN2NkYzU=<br></div> | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3055 | https://www.instagram.com/p/CJezB5_gsm2/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3057 | https://www.instagram.com/p/CGsvNNngfQN/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3058 | https://www.instagram.com/p/CEFBzsmlJHL/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3059 | https://www.instagram.com/p/CAG_gw3AX8Q/?igshid=NDRkN2NkYzU=<br></div> | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3061 | https://www.instagram.com/p/B40JW2mAXFI/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3062 | https://www.instagram.com/p/B2FVR8wAcca/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3064 | https://www.instagram.com/p/BtUeizoH3Vw/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3065 | https://www.instagram.com/p/Bsb8Z1enJuQ/?igshid=NDRkN2NkYzU=<br></div> | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3066 | https://www.instagram.com/p/BqVnH2an6e1/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3070 | https://www.instagram.com/p/Ba1_dnGl3b8/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3072 | https://www.instagram.com/p/BUfIWCsF7H9/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3073 | https://www.instagram.com/p/BQdaHf-ATC7/?igshid=NDRkN2NkYzU=<br></div> | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3074 | https://www.instagram.com/p/BFXTZviGQaU/?igshid=NDRkN2NkYzU=<br></div> | | | |
| EX-3076 | https://www.instagram.com/p/8b4Q5imQfH/?igshid=NDRkN2NkYzU=</div> | | | |
| EX-3078 | Cpath Sample Tracker Detail (2019) Dupont.xlsx | | | |
| EX-3085 | 6/2/2013 Email from T. Spear to Jack re Fw: NDA Attached | | | |
| EX-3092 | San Fernando Valley Business Journal Innovation Clothing with a Real Silver Lining | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3093 | Email From Steve Haber re: Certainty | | | |
| EX-3094 | Email From Randall Evenson re: Scrubs & Beyond data | | | |
| EX-3097 | File: Medelita Sales.xlsx | | | |
| EX-3099 | File: allheart sales.xlsx | | | |
| EX-3100 | File: Dickies Sales allheart Amazon Walmart.xlsx | | | |
| EX-3101 | File: Elle Sales allheart Amazon Walmart.xlsx | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3104 | Email From Lennie Fox re: Benefits and Educational Pieces Requested by Your Store 21 with attachments | | | |
| EX-3105 | Email From vkadosh@strategicpartners.net re: The Spring Issue of Scrubs Magazine Available Next Week | | | |
| EX-3107 | Email From spi@strategicpartners.net re: Certainty Technology Marketing and PR Initiatives | | | |
| EX-3109 | Email From Lennie Fox re: Features and Benefits with attachment | | | |
| EX-3112 | https://www.youtube.com/watch?v=ooC4oKDCReg | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3113 | https://www.youtube.com/watch?v=2IGbgKGdsJU | | | |
| EX-3114 | https://www.youtube.com/watch?v=Uwxjh7LUcOM | | | |
| EX-3117 | Article - Retrospective Clinical Surveillance Measuring Healthcare Associated Infection (HAI) Rates Pre-and Post-Inclusion of Novel Silver Ion Antimicrobial Textile Intervention in an Infection Control Program | | | |
| EX-3120 | Article - Reduction in Bacterial Contamination of Hospital Textiles by a Novel Silver-Based Laundry Treatment | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3124 | Email from Heather Rosenstein to Mike Singer attaching a FIGS article | | | |
| EX-3125 | Email between Marni Penta and Mike Singer | | | |
| EX-3126 | Ross Fischman Texts December 15 2020 | | | |
| EX-3127 | Expert Report of Christopher Pastore with Appendices | | | |
| EX-3128 | https://www.youtube.com/watch?v=zGNOd7EH_qQ | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3128A | https://www.youtube.com/watch?v=zGNOd7EH_qQ - Screenshot | | | |
| EX-3129 | https://www.youtube.com/watch?v=7WzHm4k7sLU&t=4s | | | |
| EX-3130 | https://www.youtube.com/watch?v=EY74txJ21nk | | | |
| EX-3132 | https://www.cherokeeuniforms.com/CK865A.html | | | |
| EX-3133 | https://www.cherokeeuniforms.com/CK200.html | | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3135 | https://web.archive.org/web/20211026005551/https://www.cherokeeuniforms.com/?SID=b69qh0jogd5tascov5v68hv862 | | | |
| EX-3136 | https://web.archive.org/web/20160112013850/http://www.cherokeeuniforms.com/ | | | |
| EX-3140 | Link to article embedded in the email communication contained in EX-2741: https://labusinessjournal.com/technology/medical-scrub-startup-raises-2-million/ | | | |
| EX-3142 | Expert Report of Dr. Adanur including declaration, and all appendices and exhibits. | | | |
| EX-3143 | "2013-2020 YTD Annual Operating Expense Detail.pdf" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3144 | https://www.facebook.com/wearFIGS/photos/613119525376846 | | | |
| EX-3145 | https://www.facebook.com/wearFIGS/photos/643479329007532 | | | |
| EX-3146 | https://www.facebook.com/wearFIGS/photos/1015238828498245 | | | |
| EX-3147 | 10/13/2020 FIGS YouTube Video "Burgundy \| Always an Icon \| FIGS Scrubs" https://www.youtube.com/watch?v=Hdyh3oKxEII | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3148 | 12/8/2020 FIGS Facebook Video "THIS PANT HAS 20 POCKETS. WE REPEAT, THIS PANT HAS 20 POCKETS." https://fb.watch/fQAehTkWy4/ | | | |
| EX-3148A | 12/8/2020 FIGS Facebook Video "THIS PANT HAS 20 POCKETS. WE REPEAT, THIS PANT HAS 20 POCKETS." https://fb.watch/fQAehTkWy4/ - Screenshot | | | |
| EX-3149 | 2/17/2022 FIGS YouTube Video "Dark Moss \| FIGS Scrubs" https://www.youtube.com/watch?v=BBN9dZQm2OQ | | | |
| EX-3153 | Email from Mike Singer re: New Draft | Ritcheson Ex. 112 | | |
| EX-3154 | Email from Kim Webb to Mike Singer re: All Heart Contact | Pierpoint Ex. 505 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3155 | Email from Kim Webb to Mike Singer re: All Heart Contact | Ritcheson Ex. 114 | | |
| EX-3156 | Email from Kim Webb re: WEARFIGS new look book featuring Brand Ambassadors | Singer Ex. 352 | | |
| EX-3157 | Email from Mike Alexander to Mike singer re: The Wall Street Journal: How the 'World's Most Comfortable Shoe' Is Challenging Nike and Adidas | Alexander Ex. 653 | | |
| EX-3158 | Email from Vickie Nellor re: New Antimicrobial fabric COMING SOON FROM FIGS | Alexander Ex. 660 | | |
| EX-3160 | Email from David Lee re: Sales Meeting Topics -- March 11 | Webb Ex. 455 | | |
| EX-3162 | Email from Kim Webb re: Per Mike's E-mail below | Ritcheson Ex. 106 | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3163 | 1/24/2014 Facebook image depicting a white board titled Outgoing Loads | | | |
| EX-3164 | FIGS Customer Survey Data Cited by Dr. Nowlis | | | |
| EX-3166 | 2016 Monthly Operating Expense Detail.pdf | | | |
| EX-3167 | 2017 Monthly Operating Expense Detail.pdf | | | |
| EX-3168 | 2018 Monthly Operating Expense Detail.pdf | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3169 | 2019 Monthly Operating Expense Detail.pdf | | | |
| EX-3170 | 2020 Monthly Operating Expense Detail.pdf | | | |
| EX-3171 | FIGS file - Revenue from Online Sales vs. Revenue from FIGS-Owned Retail 2016-2019 | | | |
| EX-3174 | allheart letter to retailers v33 | | | |
| EX-3175 | Email from M. Singer to New Mountain Capital forwarding 2/10/2019 Email from S. Raderstorf to M. Singer re My prediction of Manufactures being at risk not just independents comes to fruition! | | | |
| EX-3181 | Re: New Draft | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3185 | Screenshots of Infinity and FIGS websites used for Figs. 10 and 11 to Ailawadi Report | | | |
| EX-3186 | Google search screenshot used for Figure 9 to Ailawadi Report | | | |
| EX-3187 | Google trends data in excel used for Figure 7 to Ailawadi Report | | | |
| EX-3188 | Similarweb reports used in creating Figure 8 to Ailawadi Report | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3189 | U.S. Census Bureau, "U.S. Retail Trade Sales – Total and E-Commerce (1998-2019)," accessed at https://www.census.gov/data/tables/2019/econ/arts/annual-report.html | | | |
| EX-3190 | https://www.cnbc.com/2019/12/19/how-amazon-changed-americas-malls-in-the-2010s.html | | | |
| EX-3191 | 3/19/2014 Email from T. Spear to E. Chiang re Lab Coat Hangtag Copy | | | |
| EX-3192 | RE: FIGS - NPR Sponsorship | | | |
| EX-3194 | 5/21/2019 FIGS YouTube video "I am a Doctor \| Mauricio G., MD \| FIGS Scrubs", https://www.youtube.com/watch?v=InOavpqAyms | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3195 | 5/28/2019 FIGS YouTube Video "I am a Doctor \| Osose O., Med Student \| FIGS Scrubs", https://www.youtube.com/watch?v=okrVHyGu3Po | | | |
| EX-3199 | https://www.wearfigs.com/products/womens-casma-scrub-top?color=Sandstone | | | |
| EX-3201 | FIGS Hangtag | | | |
| EX-3202 | Tim Byers LinkedIn | Byers Ex. 2 | | |
| EX-3203 | Article - The Polymer Approach - Polymer-based technologies offer new opportunities for microbial control on textiles - Robert A. Monticello | Byers Ex. 8 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3211 | Email from Tingler | Tingler Ex. 713 | | |
| EX-3216 | Plaintiff and Counterclaim Defendant Strategic Partners, Inc. Separately Bound Evidence In Support of Its Opposition to Motion for Partial Summary Judgment" | Byers Ex. 9 | | |
| EX-3216A | Silvadur 900 Antimicrobial - Case 2:16-CV-05900-RGK-PLA Dkt. 65-2 | | | |
| EX-3216B | Silvadur 932 Antimicrobial - Case 2:16-CV-05900-RGK-PLA Dkt. 65-2 | | | |
| EX-3221 | Email dated 1/15/18 | Tshering Ex. 4 | | |
| EX-3223 | Email dated 3/12/2018 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3228 | AATCC-100 Test Protocol | | | |
| EX-3229 | AATCC-22 Spray Test Protocol | | | |
| EX-3231 | Appendix B to Nowlis Report: Surveys 1-5 Screenshots and Questionnaire | | | |
| EX-3232 | Appendix C to Nowlis Report: Survey 6 Screenshots and Questionnaire | | | |
| EX-3233 | Appendix D to Nowlis Report: Survey 1-5 Data Glossary | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3234 | Appendix E to Nowlis Report: Survey 6 Data Glossary | | | |
| EX-3235 | Appendix F to Nowlis Report: Study 7 Codebook | | | |
| EX-3236 | Appendix G1 to Nowlis Report: Survey 1  Data Listing | | | |
| EX-3237 | Appendix G2 to Nowlis Report: Survey 2 Data Listing | | | |
| EX-3238 | Appendix G3 to Nowlis Report: Survey 3 Data Listing | | | |
| EX-3239 | Appendix G4 to Nowlis Report: Survey 4 Data Listing | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3240 | Appendix G5 to Nowlis Report: Survey 5 Data Listing | | | |
| EX-3241 | Appendix G6 to Nowlis Report: Survey Listing | | | |
| EX-3242 | Appendix G7 to Nowlis Report: Study Data Listing | | | |
| EX-3245 | Shekhar Agnihotri, Soumyo Mukherji and Suparna Mukherji, Immobilized Silver Nanoparticles Enhance Contact Killing and Show Highest Efficacy: Elucidation of The Mechanism of Bactericidal Action of Silver, 5 NANOSCALE 7328–7340 (May 20, 2013), doi:10.1039/C3NR00024A; | | | |
| EX-3246 | Dong JJ, Muszanska A, Xiang F, Falkenberg R, van de Belt-Gritter B, Loontjens T. Contact Killing of Gram-Positive and Gram-Negative Bacteria on PDMS Provided with Immobilized Hyperbranched Antibacterial Coatings. Langmuir. 2019 Oct 29;35(43):14108-14116. doi: 10.1021/acs.langmuir.9b02549. Epub 2019 Oct 16. PMID: 31568724; PMCID: PMC6822135. | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3247 | VCU Study Suggests Use of Antimicrobial Scrubs May Reduce Bacterial Burden on Health Care Worker Apparel, VCU News (Jan. 18, 2022), https://www.news.vcu.edu/article/ VCU_Study_Suggests_Use_of_Ant imicrobial_Scrubs_May_Reduce_B acterial | | | |
| EX-3248 | Costi D. Sifri, Gene H. Burke, Kyle B. Enfield, Reduced Health Care-Associated Infections in an Acute Care Community Hospital Using a Combination of Self-Disinfecting Copper- Impregnated Composite Hard Surfaces and Linens, 44 AM. J. INFECT. CONTROL. 1565–1571 (Sept. 28, 2016), doi:10.1016/j.ajic.2016.07.007. | | | |
| EX-3249 | Priya Balachandran, Kavita Mathur, J. Trees Ritter, Retrospective Clinical Surveillance Measuring Healthcare Associated Infection (HAI) Rates Pre-and Post-Inclusion of Novel Silver Ion Antimicrobial Textile Intervention in an Infection Control Program, MEDRXIV (posted Dec. 11, 2020), doi:10.1101/2020.12.09.20246702. | | | |
| EX-3250 | Mark E. Rupp, Theresa Fitzgerald, Nedra Marion, Virginia Helget, Susan Puumala, James R. Anderson, Paul D. Fey, Effect of Silver-Coated Urinary Catheters: Efficacy, Cost-Effectiveness, and Antimicrobial Resistance, 32 AM. J. INFECT. CONTROL 445–50 (Dec. 1, 2004), doi:10.1016/j.ajic.2004.05.002. | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3251 | J.P. Butler, Effect Of Copper-Impregnated Composite Bed Linens And Patient Gowns On Healthcare-Associated Infection Rates In Six Hospitals, 100 J. HOSP. INFECT. e130-e134 (Nov. 1, 2018), doi:10.1016/j.jhin.2018.05.013 (Epub May 24, 2018) | | | |
| EX-3252 | John J. Openshaw, William M. Morris, Gregory V. Lowry, Aydin Nazmi, Reduction in Bacterial Contamination of Hospital Textiles by a Novel Silver-Based Laundry Treatment, 44 AM. J. INFECT. CONTROL. 1705–1708 (Dec. 1, 2016), doi:10.1016/j.ajic.2016.06.021 (Epub Aug. 30, 2016). | | | |
| EX-3253 | Marin Schweizer, Maggie Graham, Michael Ohl, Kris Heilmann, Linda Boyken, Daniel Diekema, Novel Hospital Curtains With Antimicrobial Properties: A Randomized, Controlled Trial, 33 INFECT CONTROL HOSP. EPIDEMIOL. 1081–1085 (2012), doi:10.1086/668022 (Epub Jan. 2, 2015). | | | |
| EX-3254 | Cassandra D. Salgado, Kent A. Sepkowitz, Joseph F. John, J. Robert Cantey, Hubert H. Attaway, Katherine D. Freeman, Peter A. Sharpe, Harold T. Michels, Michael G. Schmidt, Copper Surfaces Reduce the Rate of Healthcare-Acquired Infections in the Intensive Care Unit, 34 INFECT. CONTROL & HOSP. EPIDEMIOL. 479–486 | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (2013), doi:10.1086/670207 (Epub Jan. 2, 2015). | | | |
| EX-3255 | Gonzalo M. L. Bearman, Adriana Rosato, Kara Elam, Kakotan Sanogo, Michael P. Stevens, Curtis N. Sessler, Richard P. Wenzel, A Crossover Trial of Antimicrobial Scrubs to Reduce Methicillin-Resistant Staphylococcus aureus Burden on Healthcare Worker Apparel, 33 INFECT. CONTROL & HOSP. EPIDEMIOL. 268–275 (Mar. 2012), doi:10.1086/664045 (Epub Jan. 6, 2012). | | | |
| EX-3256 | Wei Chen, Alexander Y. Fadeev, Meng Che Hsieh, Didem Öner, Jeffrey Youngblood, and Thomas J. McCarthy, Ultrahydrophobic and Ultralyophobic Surfaces: Some Comments and Examples, 15 LANGMUIR 3395–3399 (Apr. 24, 1999), | | | |
| EX-3257 | A.B.D. Cassie and S. Baxter, Wettability of Porous Surfaces, 40 TRANS. FARADAY SOC. 546–551 (1944), doi:10.1039/TF9444000546. | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3258 | T. Onda, S. Shibuichi, N. Satoh, and K. Tsujii, Super-Water-Repellent Fractal Surfaces, 12 LANGMUIR 2125–2127 (May 1, 1996), doi:10.1021/la950418o. | | | |
| EX-3259 | Masashi Miwa, Akira Nakajima, Akira Fujishima, Kazuhito Hashimoto, and Toshiya Watanabe, Effects of the Surface Roughness on Sliding Angles of Water Droplets on Superhydrophobic Surfaces, 16 LANGMUIR 5754–5760 (May 27, 2000), doi:10.1021/la991660o. | | | |
| EX-3260 | David Quéré, Non-sticking Drops, 68 REP. PROG. PHYS. 2495 (Sept. 7, 2005), doi:10.1088/0034-4885/68/11/R01. | | | |
| EX-3261 | FIGS Garment Tags (Appendix E to the Report of Dr. Adanur) | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3262 | ASTM D7334 – 08 (Reapproved 2022), Standard Practice for Surface Wettability of Coatings, Substrates and Pigments by Advancing Contact Angle Measurement | | | |
| EX-3263 | ASTM D629-15 Standard Test Methods for Quantitative Analysis of Textiles | | | |
| EX-3264 | Alahi, et al., Investigation Of Different Effects Of Water Repellent Finishes On Different Knit Dyed Fabrics, IOSR Journal of Polymer and Textile Engineering, Volume 5, Issue 1 (Jan.–Feb. 2018), pps. 22-31, available at https://www.iosrjournals.org/iosr-jpte/papers/Vol5-Issue1/D05012231.pdf. | | | |
| EX-3265 | Dr. Sabit Adanur - ASTM D7334 Test Results - Contact Angle Measurements | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3268 | ResInnova Laboratories Liquid Repellency Spray Test Reports (Exhibit C to the Report of Dr. Hardwick) | | | |
| EX-3269 | ResInnova Laboratories Liquid Repellency Spray Test Reports - FIONLite Scrubs (Exhibit D to the Rebuttal Report of Dr. Hardwick) | | | |
| EX-3270 | ResInnova Laboratories Liquid Repellency Spray Test Reports - FIONLite Scrubs (Appendix F to the Rebuttal Report of Dr. Adanur) | | | |
| EX-3271 | AATCC-22 Liquid Repellency Spray Test Results (Nanotex, Huafang, and Intertek) (Appendix D to the Report of Dr. Adanur) | | | |
| EX-3273 | ResInnova Laboratories Antimicrobial Test Reports (Appendix B to the Report of Dr. Hardwick) | | | |
| EX-3274 | 3/5/2019 Email re FW: Huafang FID 544 for Strategic Partners development | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3275 | 1/8/2019 Nanotex spray test reports | | | |
| EX-3277 | 12/5/2018 Greenchem Laboratory antimicrobial test report | | | |
| EX-3278 | 12/5/2018 Greenchem Laboratory antimicrobial test report - HGHT05363938 | | | |
| EX-3280 | 9/29/2018 SGS antimicrobial test report - Caribbean Blue | | | |
| EX-3281 | 9/29/2018 SGS antimicrobial test report - ASH18-027848-02 | | | |
| EX-3282 | 9/29/2018 SGS antimicrobial test report - Antimicrobial | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3283 | 9/29/2018 SGS antimicrobial test report - Surgical Green - Antimicrobial | | | |
| EX-3283A | 9/29/2018 SGS antimicrobial test report - Surgical Green – Antimicrobial | | | |
| EX-3284 | 9/29/2018 SGS antimicrobial test report - Quartz  Antimicrobial Test | | | |
| EX-3285 | 9/29/2018 SGS antimicrobial test report - Teal Antimicrobial Test | | | |
| EX-3286 | 9/29/2018 SGS antimicrobial test report - Jade | | | |
| EX-3287 | 9/29/2018 SGS antimicrobial test report - Space Dye | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3288 | 9/29/2018 SGS antimicrobial test report - Coral | | | |
| EX-3289 | 9/29/2018 SGS antimicrobial test report - Deep Sea | | | |
| EX-3290 | 9/29/2018 SGS antimicrobial test report - Boulder | | | |
| EX-3291 | 9/29/2018 SGS antimicrobial test report - Winning Blue | | | |
| EX-3292 | 9/29/2018 SGS antimicrobial test report - Haute Red | | | |
| EX-3293 | 9/29/2018 SGS antimicrobial test report - Neon Blue | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3294 | 9/29/2018 SGS antimicrobial test report - Burgundy | | | |
| EX-3295 | 9/29/2018 SGS antimicrobial test report - Deep Pink | | | |
| EX-3296 | 9/29/2018 SGS antimicrobial test report - Mauve | | | |
| EX-3297 | 9/29/2018 SGS antimicrobial test report - Moss | | | |
| EX-3298 | 9/29/2018 SGS antimicrobial test report - Clay | | | |
| EX-3299 | 9/29/2018 SGS antimicrobial test report - Denim | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3300 | 9/29/2018 SGS antimicrobial test report - Alps Blue | | | |
| EX-3301 | 9/29/2018 SGS antimicrobial test report - Violet Space Dye | | | |
| EX-3302 | 9/29/2018 SGS antimicrobial test report - Jade | | | |
| EX-3303 | 9/29/2018 SGS antimicrobial test report - Teal | | | |
| EX-3304 | 9/29/2018 SGS antimicrobial test report - Lilac | | | |
| EX-3305 | 9/29/2018 SGS antimicrobial test report - Royal Blue | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3306 | 9/29/2018 SGS antimicrobial test report - Violet | | | |
| EX-3307 | 9/29/2018 SGS antimicrobial test report - Heather Indigo | | | |
| EX-3308 | 9/29/2018 SGS antimicrobial test report - Hot Pink | | | |
| EX-3309 | 9/29/2018 SGS antimicrobial test report - S. Green | | | |
| EX-3310 | 9/29/2018 SGS antimicrobial test report - Deep Purple | | | |
| EX-3311 | 9/29/2018 SGS antimicrobial test report - Gold | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3312 | 9/29/2018 SGS antimicrobial test report - Mauve | | | |
| EX-3313 | 9/29/2018 SGS antimicrobial test report - Perf US Am Test | | | |
| EX-3315 | TEST REPORT-ANTIMICROBIAL-JULY-2020.pdf | | | |
| EX-3316 | Project C.U.R.E. 2013 Annual Report, https://www.passporthealthusa.com/wp-content/uploads/2014/07/ProjectCure2013annual_report.pdf | | | |
| EX-3317 | Project C.U.R.E. 2021 Annutal Report, https://projectcure.org/app/uploads/2020/12/AR21-WEB.pdf | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3318 | Dan Abitan Separation Agreement | | | |
| EX-3319 | Goldman Sachs Bank USA v. Dan Abitan – Docket & Dkt. 2 | | | |
| EX-3320 | Goodman Factors v. Unimd Scrubs LLC – Docket & Dkt. 2, Dkt. 7 | | | |
| EX-3321 | Goodman Factors v. Unimc Scrubs LLC (Recording of Judgment and Writ of Execution) | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3322 | 2015 SPI Group Catalog (Cherokee, Heartsoul, Dickies) | | | |
| EX-3323 | Link to view Cherokee Summer 2015 Catalog: https://pdf.medicalexpo.com/pdf/cherokee-uniforms/catalog/68022-167593.html | | | |
| EX-3325 | May 2021 Times Square Advertisements | | | |
| EX-3328 | Attachment to Email from wjr2016ray@163.com to Diana Shin and others, copying Heather Hasson re: Huafung Meeting Recap 11.7.16 - 1/4/2017 Huafung water spray test | | | |
| EX-3330 | DTC-FABRIC-TEST-WUXT01059009 (1).pdf | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3334 | FIGS - Financial Statements, c. April 2020 | | | |
| EX-3336 | FIGS - Marketing and R&D Expenses | | | |
| EX-3341 | Board of Governors of the Federal Reserve, Data Download Program | | | |
| EX-3344 | Refinitiv, "FIGS.N - Full Year 2021 Figs Inc Earnings Call," March 8, 2022 | | | |
| EX-3345 | Morgan Stanley, "FIGS, Inc. - A Slight Blemish," August 13, 2021 | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3346 | "Most Innovative Companies: FIGS," FastCompany Website, https://web.archive.org/web/20220622204137/https://www.fastcompany.com/company/figs, (accessed March 31, 2022) | | | |
| EX-3348 | FIGS - Units Sold by Product Type 2014-2018 | | | |
| EX-3349 | 2013 Photograph of H. Hasson and T. Spear with Project C.U.R.E in Kitale, Kenya: https://www.facebook.com/wearFIGS/photos/643478529007612 | | | |
| EX-3350 | https://www.facebook.com/wearFIGS/photos/643478559007609 | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3351 | 2013 Photograph of H. Hasson at Medical Centre in Kenya: https://www.facebook.com/wearFIGS/photos/643479045674227 | | | |
| EX-3352 | https://www.facebook.com/wearFIGS/photos/643479502340848 | | | |
| EX-3353 | 2013 Photograph of T. Spear in Kenya: https://www.facebook.com/wearFIGS/photos/643479405674191 | | | |
| EX-3354 | Photograph of individuals wearing FIGS scrubs in Kitale, Kenya: https://www.facebook.com/wearFIGS/photos/643479395674192 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3355 | Photograph of H. Hasson and T. Spear holding yellow duffel bags: https://www.facebook.com/wearFIGS/photos/643479022340896 | | | |
| EX-3356 | Photograph of H. Hasson and T. Spear with cardboard boxes dated 11/14/2013, captioned "FIGS + International Medical Corps - Our scrubs en route to Cebu, Philippines": https://www.facebook.com/wearFIGS/photos/653767947978670 | | | |
| EX-3357 | Photograph of a child and a women wearing FIGS scrubs with the logo Smiles for Life, posted 11/15/2013: https://www.facebook.com/wearFIGS/photos/654224847932980 | | | |
| EX-3358 | Photograph of HCPs holding banner "Thank you FIGS | Smiles for Life Foundation" | https://www.facebook.com/wearFIGS/photos/663116927043772 | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3359 | Photograph of scrubs with logo "Saving Mothers" posted 1/31/2014 https://www.facebook.com/wearFIGS/photos/690035931018538 | | | |
| EX-3360 | Photograph with caption "Threads for Threads in #Nicaragua!" dated 2/28/2014: https://www.facebook.com/wearFIGS/photos/702925836396214 | | | |
| EX-3361 | Photograph of Trina Spear at Project CURE's Colorado Warehouse | | | |
| EX-3362 | Photograph of Project CURE's Colorado Warehouse (Int.) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3363 | Photograph of Project CURE's Colorado Warehouse (Ext.) | | | |
| EX-3364 | Curriculum Vitae of Sabit Adanur | | | |
| EX-3365 | Curriculum Vitae of Ahmed El-Shafei | | | |
| EX-3366 | Curriculum Vitae of Dominic Persechini | | | |
| EX-3367 | Curriculum Vitae of Kusum Ailawadi | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3368 | Curriculum Vitae of Matthew Hardwick | | | |
| EX-3369 | Curriculum Vitae of Brian Sowers | | | |
| EX-3370 | Curriculum Vitae of Stephen Nowlis | | | |
| EX-3371 | FIGS Immersion Event | | | |
| EX-3372 | Photo of E. Chiang with FIGS Coffee Cart | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3373 | FIGS Inc. 2018 Audited Financial Statements.pdf | | | |
| EX-3375 | PL and Balance Sheet Summary.pdf | | | |
| EX-3376 | CURE Annual Report - 2014 | | | |
| EX-3377 | https://www.instagram.com/p/CdOJNz4uAKz/?igshid=NDRkN2NkYzU= | | | |
| EX-3378 | https://www.instagram.com/p/CK7FcWJgRe9/?igshid=NGIzOGRhOTI | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3379 | 4/7/2017 - FIGS Testing Specification | | | |
| EX-3379A | Email re: Technical Core- Fabric and Trims - Artwork - Galtex | | | |
| EX-3380 | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | | |
| EX-3380A | Email re: Fwd: Greige Forecast | | | |
| EX-3380B | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | | |
| EX-3381 | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | | |

**SEVENTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3382 | 3/28/2016 Purchase Order - DN-HF-FIGS02-2016 | | | |
| EX-3383 | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070704-HU | | | |
| EX-3384 | 7/7/2016 - JAMM Active Limited - Purchase Order - HUAFANG | | | |
| EX-3384A | 7/7/2016 - JAMM Active Limited - Purchase Order - HUAFANG | | | |
| EX-3384B | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | | |
| EX-3385 | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3385A | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | | |
| EX-3386 | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | | |
| EX-3386A | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | | |
| EX-3387 | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070704-HU | | | |
| EX-3387A | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070704-HU | | | |
| EX-3387B | Email re: Greige and dyeing 200k yds | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3388 | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070703-HU | | | |
| EX-3388A | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070703-HU | | | |
| EX-3389 | 2018 Fabric Detail Sheet | | | |
| EX-3393 | Huafang Technical Fabric Detail Sheet | | | |
| EX-3395 | 3/8/2017 - Huafang Technical Fabric Detail Sheet | | | |
| EX-3396 | Huafang Fabric Detail Sheet | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3398 | Huafang Fabric Detail Sheet | | | |
| EX-3399 | Huafang Fabric Detail Sheet | | | |
| EX-3401 | Huafang Fabric Detail Sheet | | | |
| EX-3401A | Email re: FIGS // Angel Garment // Pricing on tech fabric | | | |
| EX-3403 | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | | |
| EX-3403A | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3403B | Email re: Introduction: Huafang and FIGS Head of Production | | | |
| EX-3404 | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | | |
| EX-3404A | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | | |
| EX-3405 | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | | |
| EX-3405A | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | | |
| EX-3406 | SGS Test Report - ASH20-068536-01_AFNG_F - NSC Antimicrobial test report | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3407 | SGS Test Report - ASH20-082048-02_AFNG_F(CIEL BLUE) | | | |
| EX-3408 | 12/8/16 - FIGS Testing Specification | | | |
| EX-3409 | Re: Technical Core- Fabric and Trims - Artwork - Galtex | | | |
| EX-3410 | FIGS Testing Specification | | | |
| EX-3411 | 1/17/17 - FIGS Testing Specification - KNIT | | | |
| EX-3412 | 1/17/17 - FIGS Testing Specification - KNIT | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3413 | 2/24/2016 - FIGS Testing Specification | | | |
| EX-3414 | FIGS Testing Specification | | | |
| EX-3415 | 8/3/17 - FIGS Testing Specification | | | |
| EX-3416 | 4/4/17 - FIGS Testing Specification | | | |
| EX-3417 | 4/4/17 - FIGS Testing Specification | | | |
| EX-3418 | 4/4/17 - FIGS Testing Specification | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3419 | 12/8/16 - FIGS Testing Specification | | | |
| EX-3420 | 12/8/16 - FIGS Testing Specification | | | |
| EX-3421 | https://www.facebook.com/wearFIGS/photos/686673864688078 | | | |
| EX-3422 | Email from Jonathan Franks re: None | | | |
| EX-3424 | Email from Molly Reynolds re: FIGS Expo List | | | |

SEVENTH AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3425 | Email from Kimberly Eeles re: Maternity Scrub Top | | | |
| EX-3426 | Email from Kimberly Eeles re: Figs Gift Cards | | | |
| EX-3427 | Email from Mariam Agazaryan re: Scrub Order | | | |
| EX-3428 | 9/12/2015 Smiletrain post | | | |
| EX-3429 | LifeThreads Website: https://www.life-threads.com/pages/our-fabric-tech | | | |
| EX-3430 | Jaanuu Website: https://www.jaanuu.com/collection/womens-antimicrobial-scrubs | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3431 | https://www.instagram.com/p/Ciye00zO-5U/?hl=en | | | |
| EX-3432 | https://www.instagram.com/p/Ciye00zO-5U/?hl=en | | | |
| EX-3433 | 2021-09-07(MTO)-HistoricalTestingAdd_1 | | | |
| EX-3434 | Antimicrobial_HuaFangCo_TZS16-1-13.pdf | | | |
| EX-3434A | Antimicrobial_HuaFangCo_TZS16-1-13.pdf | | | |
| EX-3435 | 2014 email copy and graphic | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-3436 | 2015 email copy and graphic | | | |
| EX-3437 | 2015 ambassador email and graphic | | | |
| EX-3438 | 2016 email copy and graphic | | | |
| EX-3439 | 2016 email copy and graphic | | | |
| EX-3440 | 2017 email copy and graphic | | | |
| EX-3441 | Excerpt from Usha Chowdhary, Textile Analysis, Quality Control & Innovative Uses, Chapter 6. | Hauser Ex. 6 | | |

1

Dated: October 25, 2022                              **MICHELMAN & ROBINSON, LLP**

2

By:     *Allison C. Aguirre*

3                                                               Sanford L. Michelman, Esq.

4                                                               Mona Z. Hanna, Esq.

Jeff D. Farrow, Esq.

5                                                               Marc R. Jacobs, Esq.

6                                                               Jesse J. Contreras, Esq.

Kevin S, Kim, Esq.

7                                                               Allison C. Aguirre, Esq.

8                                                               Jennifer S. Goldstein, Esq.

Adam M. Korn, Esq.

9

Attorneys for Plaintiff

10                                                              STRATEGIC PARTNERS, INC.

11

**KATTEN MUCHIN ROSENMAN LLP**

12   Dated: October 25, 2022

13

By:     *Kristin J. Achterhof*

14                                                              Richard H. Zelichov, Esq.

Kristin J. Achterhof, Esq.

15                                                              Timothy H. Gray, Esq.

16                                                              Attorneys for Plaintiff

STRATEGIC PARTNERS, INC.

17

18

19   Dated: October 25, 2022                              **MUNGER, TOLLES & OLSON LLP**

20

By:     *Jacob S. Kreilkamp*

21                                                              Jacob S. Kreilkamp

22                                                              Attorneys for Defendants

23                                                              **BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS, LINCENBERG & RHOW, P.C.**

24

25   Dated: October 25, 2022

26                                                              By:     *Ekwan E. Rhow*

27                                                              Ekwan E. Rhow

Attorneys for Defendants

28