# EXHIBIT A

| **Case No.** 2:19-cv-02286-JWH-KSx **Case Name:** *Strategic Partners, Inc. v. FIGS, Inc. et al.* | | | |
|---|---|---|---|
| **Exhibit No.** | **Description** | **Previously Marked As** | **Objections** |
| EX-1 | 10/06/1995 Adanur, Sabit Ph.D Wellington Sears Handbook of Industrial Textiles (Parts 1 & 2) | Adanur Exh. 4 | Hearsay |
| EX-2 | 09/1997 MRSA Contamination Study: "Environmental contamination due to methicillin-resistant Staphylococcus aureus: possible infection control implications" | Chase Exh. 8 | Hearsay; Lacks Foundation; FRE 403 |
| EX-3 | 10/01/2001 Infection Control Today, "Coming Clean on Home Laundered Scrubs" | Chase Exh. 9 | Hearsay; Lacks Foundation; FRE 403 |
| EX-4 | 11/2/2009 Adversary Complaint, In re Heather Hasson Case No. 2:09-ap-02582 | | Lacks Authentication; Irrelevant; FRE 403; Improper Character Evidence; Hearsay |
| EX-5 | 12/7/2009, Answer, In re Heather Hasson Case No. 2:09-ap-02582 | | Lacks Authentication; Irrelevant; FRE 403; Improper Character Evidence; Hearsay |
| EX-6 | 03/14/2012 Email from Heather Hasson to Benjamin Chase re: poscrubs (FIGS0007995_DD1 - FIGS0007996_DD1 ) | Chase Exh. 4 | |
| EX-7 | Intentionally Left Blank | | |
| EX-8 | Intentionally Left Blank | | |
| EX-9 | 06/02/2012 Email from Benjamin Chase to Peter Wise CC: Heather Hasson Re: File Updates (official email!) (FIGS0007903-FIGS0007939) | Hasson Exh. 51 | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-10 | 06/02/2012 Email from Benjamin Chase to Peter Wise CC: Heather Hasson Re: File Updates (official email!) (FIGS0007940_DD1 - FIGS0007976_DD1) | Chase Exh. 6 | |
| EX-11 | 06/02/2012 FIGS Website | | Lacks Authentication; Lacks Foundation |
| EX-12 | 06/14/2012 Email from T. Spear to H. Hasson re "Updated Deck" with attachment "FIGS_Investor Deck_v.NEW4.pptx" (SPEAR_SUBPOENA_0000359 - SPEAR_SUBPOENA_0000370) | | Irrelevant; FRE 403 |
| EX-13 | 11/24/2012 Email from T. Spear to H. Hather "Re: initial comments" (FIGS0001755 - FIGS0001774 ) | | Irrelevant; FRE 403; Incomplete Evidence |
| EX-14 | 08/19/2012 Email from H. Hasson to T. Spear re "TOP SECRET" with attachment "Price Comparison 10-20-2011" (FIGS0063893_DD1 - FIGS0063894_DD1) | | Irrelevant; FRE 403; Hearsay |
| EX-15 | 08/31/2012 FIGS Webpage | | Lacks Authentication; Lacks Foundation |
| EX-16 | 10/23/2012 Facebook Ad | | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-17 | 10/25/2012 Facebook Ad | | Lacks Authentication; Lacks Foundation |
| EX-18 | 11/05/2012 Email from T. Spear to H. Hasson re "Investor Dec" attaching "FIGS_Investor Deck_v.4.pptx " (FIGS0001813 - FIGS0001829) | | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-19 | 11/07/2012 Email from Trina Spear to Heather RE: American Airlines (FIGS0063891_DD1 - FIGS0063892_DD1) | Spear Exh. 1 | Irrelevant; FRE 403; Improper Character Evidence |
| EX-20 | 11/08/2012 H. Hasson email to T. Spear re "initial comments" with attachments (FIGS0063868_DD1 - FIGS0063879_DD1) | | Irrelevant; FRE 403 |
| EX-21 | 11/27/2012 T. Spear email to H. Hasson re "FIGS" (FIGS0007603 - FIGS0007605) | | Irrelevant; FRE 403 |
| EX-22 | Intentionally Left Blank | | |
| EX-23 | 12/16/2012 Email from T. Spear to H. Hasson re "Final FIGS Investor Deck" with attachment "FIGS_Investor Deck_v.FINAL.pptx" (SPEAR_SUBPOENA_0000341 - SPEAR_SUBPOENA_0000358) | | Irrelevant; FRE 403 |
| EX-24 | 2013 Endeavor Document re FIGS/Spear (FIGS0059339 - FIGS0059344) | Spear Exh. 4 | Irrelevant; FRE 403 |
| EX-25 | 2013 Endeavor Document re FIGS/Spear (FIGS0012786_DD1 - FIGS0012793_DD1) | Spear Exh. 8 | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-26 | 2013 HHS Public Access, Author Manuscript, Bacterial Contamination of Healthcare Workers' Uniforms: A Randomized Controlled Trial of Antimicrobial Scrubs | Dr. Anderson Exh. 5; Chase Exh. 14 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-27 | 02/14/2013 Email from T. Spear to R. Kaden re "Introduction to T. Spear, FIGS Scrubs" attaching "FIGS_Investor Deck_v.FINAL.pptx" (FIGS0036913 - FIGS0036935) | | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-28 | 03/02/2013 Email from T. Spear to H. Hasson re "look at first tab" attaching "TODOLIST.xls" (FIGS0063724_DD1, FIGS0063725) | | Irrelevant; FRE 403 |
| EX-29 | 03/11/2013 Email from Heather Hasson to Peter Wise Re: FION- (FIGS0007681_DD1 - FIGS0007684_DD1 ) | Spear Exh. 12 | Hearsay |
| EX-31 | 03/20/2013 Email from H. Hasson to F. Lucero attaching FIGS Marketing Catalog and 2013 FIGS Investor Deck (FIGS0001694-FIGS0001736) | | Irrelevant; FRE 403 |
| EX-32 | 01/05/2017 Email from Devon Duff Gago to Elaine Chiang, Trina Spear, et al.  CC: Megan Eden, et al.  Re: Welcome/Sample Kit Order form (FIGS0009819- FIGS0009822) | Chiang I Exh. 32 | Irrelevant; FRE 403 |
| EX-34 | 07/29/2014 Email from Trina Spear to Rollo, Jennifer CC: Elaine Chiang Re: FIGS - Project Brief (FIGS0038524 - FlGS0038543) | Chiang II Exh. 34 | Irrelevant; FRE 403 |
| EX-35 | 06/30/2017 Email from Heather Hasson to Elaine Chiang Re: too much for product pages? (FIGS0032906_DD1) | Chiang I Exh. 35 | Irrelevant |
| EX-36 | 11/11/2013 Email from Trina Spear to Elaine Chiang Re: Attachments: Crocs Meeting_5. 14A3.pdf (FIGS0063227_DD1 - FIGS0063249_DD1) | Chiang II Exh. 36 | Irrelevant; FRE 403 |
| EX-37 | 01/17/2014 Email from Elaine Chiang to Trina Spear, Heather Hasson Re: Email Drip Mockups (FIGS0063024_DD1 - FIGS0063035_DD1) | Chiang II Exh. 37 | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-38 | 03/12/2014 Email from Elaine Chiang to Heather Hasson, Trina Spear Re: Customer Research - Mary McPolin (FIGS0062952 - FIGS0062954) | Chiang II Exh. 38 | Hearsay; FRE 403 |
| EX-39 | 07/09/2013 Email from T. Spear to H. Hasson re "Website" and attachment "E-Commerce Copy " (FIGS0015531 - FIGS0015535) | | Incomplete Evidence; Incorrect Characterization of Document; Irrelevant; FRE 403 |
| EX-40 | 07/14/2014 Email from Trina Spear to Elaine Chiang CC: Heather Hasson Re: PR FIGS First Aid Kit in Crocs store (FIGS0062134_DD1 - FIGS0062137_DD1) | Chiang II Exh. 40 | Irrelevant; FRE 403 |
| EX-41 | 02/13/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS launch on allheart site" (FIGS0060759 - FIGS0060761) | Chiang II Exh. 41 | Irrelevant; FRE 403 |
| EX-42 | 02/20/2015 Email from Megan Eden to Elaine Chiang Re: "Antimicrobial" (FIGS0060753) | Chiang II Exh. 42 | Irrelevant; FRE 403 |
| EX-43 | 08/06/2013 Cherokee Webpage, https://web.archive.org/web/20130806093418/http://www.cherokeeuniforms.com/ | | Lacks Authentication |
| EX-44 | 05/20/2015 Email from Heather Hasson to Elaine Chiang *NO SUBJECT* (Chat) (FIGS0059911_DD1 - FIGS0059912_DD1) | Chiang II Exh. 44 | Irrelevant; FRE 403 |
| EX-45 | 06/29/2015 Email from Elaine Chiang to Megan Eden Re: FW: Twiggleberry@comcast.net wrote you a note (FIGS0059747 - FIGS0059749) | Chiang II Exh. 45; Spear Exh. 19 | Hearsay; Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-46 | 07/24/2015 Email from Elaine Chiang to Kathryne Cooper CC: Megan Eden Re: Could you look this over? Sample Kit - one sheet marketing material for B2B(FIGS0059663 - FlGS0059664) | Chiang II Exh. 46 | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-47 | 10/09/2015 Email from Elaine Chiang to Nolan Mikowski *NO SUBJECT* (Chat) (FIGS0058905 - FIGS0058907) | Chiang ll Exh. 47 | Irrelevant; FRE 403 |
| EX-48 | 12/09/2015 Message from Elaine Chiang (FIGS0058648_DD1) | Chiang ll Exh. 48 | Irrelevant; FRE 403 |
| EX-49 | 10/15/2013 Email from Ryan Blivas from Lucid Public Relations to T. Spear re "Business Rockstars Call Sheet" with attachments: "IN STUDIO - Guest Playbook - Business Rockstars_ROC.PDF" and "Figs Business Rockstars CALL SHEET.pdf " (LUCID144 - LUCID148) | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-50 | 04/19/2016 Email from Elaine Chiang to Mike Martens Re: Fwd: "antimacrobial" (FIGS0046326_DD1 - FIGS0046329_DD1) | Chiang II Exh. 50 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-51 | 04/27/2016 Email from Elaine Chiang to Mike Martens Re: Thanks for the reddit love (CalvinsStuffedTiger) (FIGS0046127 - FIGS0046132) | Chiang II Exh. 51 | Irrelevant; FRE 403 |
| EX-52 | 11/05/2012 Email from Benjamin Chase to Heather Hasson Re: Missing statistics you asked for (FIGS0007881_DD1 - FIGS0007882_DD1) | Hasson Exh. 52; Chase Exh. 7 | |
| EX-53 | 12/07/2012 Email from Trina Spear to Heather Hasson Re: Investor | Hasson Exh. 53 | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | stock (FIGS0001737 - FIGS0001754) | | |
| EX-54 | 03/15/2013 Email from Heather Hasson to Catherine Spear Re: Fwd: business cards (FIGS0063715 - FIGS0063723) | Hasson Exh. 54 | Irrelevant; FRE 403 |
| EX-55 | 04/17/2013 Email from Trina Spear to Aamer Abdullah CC: Amer Rehman, et al. Re: FIGS and attachments (FIGS0035184 - FIGS0035219) | Hasson Exh. 55 | Incorrect Characterization of Document; Vague as to Time; Irrelevant; FRE 403 |
| EX-56 | 08/20/2013 Email from Heather Hasson to Trina Spear Re: Fwd: Revolutionizing medical apparel-FIGA (FIGS0007578 - FIGS0007580) | Hasson Exh. 56 | Irrelevant; FRE 403 |
| EX-57 | 11/07/2013 Email from T. Spear to E. Chiang cc Heather Hasson re "forbes.com" and attachment "Forbes Article.docx" (FIGS0033388_DD1 - FIGS0033390_DD1) | | Incomplete Evidence; Incorrect Characterization of Document; Irrelevant; FRE 403; Incorrect Bates |
| EX-58 | 10/25/2013 Email from Trina Spear to Molly Reynolds CC: Ben Cooke , Heather Hasson Re: Crocs (FIGS0001690_DD1 - FIGS0001693_DD1) | Hasson Exh. 58 | Irrelevant; FRE 403 |
| EX-59 | 11/21/2013 Email from Trina Spear to Heather Hasson CC: Elaine Chiang Re: Updated Crocs PR Kit (FIGS0033830_DD1 - FIGS0033837_DD1) | Hasson Exh. 59 | Irrelevant; FRE 403 |
| EX-60 | 02/03/2014 Email from Elaine Chiang to Trina Spear (FIGS0015313_DD1 - FIGS0015315_DD1) | Hasson Exh. 60 | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-61 | 03/18/2014 Email from Trina Spear to Marie Zalameda CC: Elaine Chiang , Heather Hasson Re: Lab Coat Hangtag Copy (FIGS0033649_DD1 - FIGS0033650_DD1) | Hasson Exh. 61 | Irrelevant; FRE 403 |
| EX-62 | 04/02/2014 Email from Marie Zalameda to Elaine Chiang , Heather Hasson Re: revised emails (FIGS0033695_DD1 - FIGS0033697_DD1) | Hasson Exh. 62 | Irrelevant; FRE 403 |
| EX-63 | 06/30/2014 Email from Elaine Chiang to Heather Hasson Re: Crocs First Aid Kit Sales Memo (FIGS0062189_DD1 - FIGS0062192_DD1) | Hasson Exh. 63; Chiang II Exh. 39 | Irrelevant; FRE 403 |
| EX-64 | 08/07/2014 Email from Elaine Chiang to Trina Spear CC: Heather Hasson Re: PR Summary (FIGS0000189 - FIGS0000191) | Hasson Exh. 64; Chiang I Exh. 10 | Incorrect Characterization of Document; Irrelevant; FRE 403 |
| EX-65 | 08/28/2014 Email from Megan Eden to Elaine Chiang Re: FW: [FIGS ]Contact Form from July 22 at 9:10Pm (FIGS0033597 - FIGS0033598) | Hasson Exh. 65; Chiang I Exh. 27 | Hearsay; Irrelevant; FRE 403 |
| EX-66 | 2014-2018 FIGS Units Sold by Year (FIGS0000002) | Hasson Exh. 66 | |
| EX-67 | 2014-2018 FIGS' Units Sold by Product Type (FIGS0015842) | Hasson Exh. 67 | |
| EX-68 | 02/23/2015 Email from Megan Eden to Elaine Chiang Re: "antibacterial response" (FIGS0033498) | Hasson Exh. 68; Chiang I Exh. 4 | Irrelevant; FRE 403 |
| EX-69 | 03/04/2015 Email from Marie Zalameda to Elaine Chiang CC: Heather Hasson Re: FIGS INTRO 2PG (FIGS0033484_DD1 - FlGS0033488_DD1) | Hasson Exh. 69 | Irrelevant; FRE 403 |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-70 | 03/10/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS Wholesale Catalog" (FIGS0013970_DD1 - FIGS0013974_DD1) | Hasson Exh. 70; Chiang I Exh. 21 | Irrelevant; FRE 403 |
| EX-71 | 03/16/2015 Email from Megan Eden to Ananda Bhavani, Heather Hasson CC: Elaine Chiang Re: "*REDACTED* wrote you a note" (FIGS0033434 - FIGS0033435) | Hasson Exh. 71 | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-72 | 12/04/2013 Email from Ebony Simpson from Lucid Public Relations to H. Hasson and T. Spear re "CUP; FIGS & Hello Beautiful" with attachment (LUCID209 - LUCID217) | | Hearsay; Irrelevant; FRE 403; Incorrect Bates; Improper Compilation |
| EX-73 | 04/30/2015 Email from Heather Hasson to Trina Spear Re: sample (FIGS0060109_DD1 - FIGS0060112_DD1 ) | Hasson Exh. 73 | FRE 403; Improper Character Evidence |
| EX-74 | 04/30/2015 Email from Trina Spear to Dan Abitan Re: Fwd: Sample (FIGS0060117 - FIGS0060122) | Hasson Exh. 74 | Irrelevant; FRE 403; Improper Character Evidence |
| EX-75 | 04/30/2015 Email from Heather Hasson to Trina Spear Re: Don't send yet and attachment (FIGS0060105 - FIGS0060106) | Hasson Exh. 75 | FRE 403; Improper Character Evidence |
| EX-76 | 08/19/2015 Email from Kathryne Cooper to Mike K, Elaine Chiang Re: B-corp Recertification Deck (FIGS0034125 - FIGS0034131) | Hasson Exh. 76 | Irrelevant; FRE 403; Improper Character Evidence |
| EX-77 | 08/27/2015 Email from Elaine Chiang to Trina Spear CC: Heather Hasson, et al. Re: Da Vita - catalog and deck (FIGS0006718_DD1 - FIGS0006719_DD1) | Hasson Exh. 77; Spear Exh. 22 | Incomplete Evidence; Incorrect Bates Range; Irrelevant; FRE 403 |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-78 | 08/27/2015 Email from Trina Spear to Megan Eden Re: Davita (FIGS0012443 - FIGS0012444) | Hasson Exh. 78; Chiang I Exh. 17 | Hearsay; Irrelevant; FRE 403 |
| EX-79 | 09/08/2015 Email from Trina Spear to Kathryne Cooper CC: Heather Hasson re: Questions from UCLA Meeting (FIGS0012267_DD1) | Hasson Exh. 79 | Irrelevant; FRE 403 |
| EX-80 | 09/08/2015 Email from Kathryne Cooper to Trina Spear, Heather Hasson Re: UCLA Meeting (FIGS0012269 - FIGS0012271) | Hasson Exh. 80 | Hearsay; Irrelevant; FRE 403 |
| EX-81 | 10/14/2015 Email from Trina Spear to Megan Eden, et al. Re: Fwd: Study reveals why gowns and gloves can be so dangerous for hospital workers (FIGS0009295_DD1) | Hasson Exh. 81; Spear Exh. 16 | |
| EX-82 | 10/28/2015 Email from Heather Hasson to Stat FIGS Re: georgiabraves12@gmail.com wrote you a note (FIGS0009349-- FIGS0009351) | Hasson Exh. 82 | |
| EX-83 | 10/28/2015 Email from Elaine Chiang to Stat FIGS Re: *REDACTED* wrote you a note (FIGS0033949 - FIGS0033951) | Hasson Exh. 83 | Lacks Foundation |
| EX-84 | 11/02/2015 Email from Elaine Chiang to Trina Spear Re: Article (FIGS0033861_DD1 - FIGS0033863_DD1) | Hasson Exh. 84 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-85 | 11/03/2015 Email from Heather Hasson to Trina Spear Re: Fwd: Miami Herald Article (FIGS0006632_DD1 - FIGS0006633_DD1) | Hasson Exh. 85 | |
| EX-86 | 11/03/2015 Letter from B. Favret to T. Spear and H. Hasson | Hasson Exh. 86 | Hearsay; Lacks Authentication; FRE 403 |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | (FIGS0006634_DD1 - F1GS0006634_DD1) | | |
| EX-87 | 12/21/2015 Email from Megan Eden to Heather Hasson CC: trina@wearfigs.com Re: "Anti microbial functionality and test results"(FIGS0006504 - FIGS0006505) | Hasson Exh. 87; Spear Exh. 28 | Irrelevant; FRE 403 |
| EX-88 | 12/29/2015 Email from Trina Spear to Megan Eden , et al. Re : FIGS - Follow up(FIGS0006510-FIGS0006511) | Hasson Exh. 88; Spear Exh. 29 | FRE 403 |
| EX-89 | 01/08/2009 Wall Street Journal Article, "Hospital Scrubs Are a Germy, Deadly Mess" | Hasson Exh. 89 | |
| EX-90 | 02/03/2016 Email from Trina Spear to Heather Hasson re: questions for article (FIGS0006091_DD1 - FIGS0006092_DD1) | Hasson Exh. 90 | Irrelevant; FRE 403 |
| EX-91 | 01/06/2017 Email from Heather Hasson to Trina Spear CC: Devon Duff Gago Re: cedars bid is due tomorrow (FIGS0002739_DD1 - FIGS0002741_DD1) | Hasson Exh. 91; Spear Exh. 31 | Irrelevant; FRE 403 |
| EX-92 | 11/03/2017 Email from Trina Spear to Heather Hasson Re: Google Alert- Trina Spear (FIGS0001862_DD1) | Hasson Exh. 92; Loose Exh. 302 | Irrelevant; FRE 403 |
| EX-93 | 03/21/2013 Email from T. Spear to I. Brockman re "FIGS" (BROCKMAN0000396 - BROCKMAN0000413) | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-94 | 03/21/2013 Email from T. Spear to T. Eisenmann re "Scrubs" (FIGS0063710 - FIGS0063714) | | Irrelevant; FRE 403 |
| EX-95 | 03/10/2016 Email from Heather Hasson to Trina Spear RE: FIGS Projects (FIGS0005055 - FIGS0005056) | Hasson Exh. 95 | FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-96 | 05/02/2013 Emails from Amanda at Delighted to H. Hasson re "FIGS" (FIGS0007567_DD1 - FIGS0007571_DD1) | | Irrelevant; FRE 403 |
| EX-97 | 11/13/2015 Email from L. Mooney to T. Spear and H. Hasson re "Final FIGS Profile: Mexico City ISP" with attachment FIGS0038565-FIGS0038572 | | Irrelevant; FRE 403; Incomplete Evidence |
| EX-98 | 06/20/2013 Email from Stefanie Chao Narayan to Trina Spear Re: Question (FIGS0003447 - FIGS0063450) | Spear Exh. 13 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-99 | 06/29/2013 Email from T. Spear to S. Naraya re: Question (FIGS0015540 - FIGS0015542) | | Irrelevant; FRE 403 |
| EX-100 | 07/09/2013 Email from T. Spear to L. Kozlowski re "Intro - FIGS/Forbes" attaching Forbes Press Release (FIGS0015512 - FIGS0015515) | | Hearsay; Irrelevant; FRE 403 |
| EX-101 | 07/10/2013 Email from T. Spear to H. Hasson re "FIGS!" (FIGS0015501_DD1 - FIGS0015505_DD1) | | Irrelevant; FRE 403 |
| EX-102 | 07/16/2013  FIGS – Basic Pants Webpage | | Lacks Authentication; Lacks Foundation |
| EX-103 | 08/07/2013 Email from T. Spear  to T. Spear re "Nutrametrix Speech" (FIGS0015454_DD1) | | Irrelevant; FRE 403; Incorrect Bates |
| EX-104 | 09/23/2015 Email T. Spear to M. Leban re "customer list - from Cherokee" and attachment "Full Cusomterr [sic] list.xls " (FIGS0058951_DD1 - FIGS0058953_DD1) | | Irrelevant; FRE 403; Lacks Authentication; Lacks Foundation; Incomplete Evidence |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-105 | Intentionally Left Blank | | Incorrect Bates |
| EX-106 | 10/15/2013 Email from E. Chiang to H. Hasson re "SEM Copy" (FIGS0033349 - FIGS0033363) | | Irrelevant; FRE 403 |
| EX-107 | 10/15/2013 Email from T. Spear to E. Chiang with attachment "2013 FIGS Catalog.pdf " (FIGS0033367 - FIGS0033387) | | Irrelevant; FRE 403 |
| EX-108 | 10/15/2013 Email from T. Spear to E. Chiang attaching "NUTRAMETRIX_FIGS FLYER_V2.pdf " (FIGS0015375_DD1 - FIGS0015377_DD1) | Chiang I Exh. 15 | Incorrect Characterization of Document; Irrelevant; FRE 403; Vague as to Time |
| EX-109 | 10/15/2013 T. Spear email to E. Chiang re "Video Scripts" (FIGS0015374_DD1) | | Irrelevant; FRE 403 |
| EX-110 | 10/25/2013 Email from T. Spear to E. Chiang re "Blog entry" and attachment "My Return to Kenya_revised.docx " (FIGS0033391_DD1 - FIGS0033393_DD1) | | Incomplete Evidence; Irrelevant; FRE 403; Incorrect Bates |
| EX-111 | 10/29/2013 FIGS Threads for Threads Webpage | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-112 | 11/05/2013 Email from T. Spear to B. Cooke re: The Mindy Project (LUCID0066 - LUCID0067) | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Incorrect Bates |
| EX-113 | 11/11/2013 Email from T. Spear to E. Chiang, No Subject and attachment "FIGS_Investor Deck_June 2013.pdf " (FIGS0015378_DD1 - FIGS0015398_DD1) | | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-114 | 11/13/2013 Forbes.com: Five Tips on Starting and Running a Successful Socially Responsible Company By: H. Hasson (FIGS0033405_DD1 - FIGS0033407_DD1) | | Hearsay; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-115 | 11/15/2013 Email from Benjamin Chase to Heather Hasson re: research (FIGS0036996_DD1) | Chase Exh. 2 | |
| EX-116 | 11/19/2013 Email from E. Simpson to T. Spear re: Updated Forbes Articles (FIGS0007478_DD1 - FIGS0007480_DD1) | | Hearsay; Irrelevant; FRE 403 |
| EX-117 | 11/21/2013 T. Spear email to H. Hasson, E. Chiang re "Crocs PR kit" with attachment " Crocs_PR Kit v.2 " (FIGS0033846_DD1 - FIGS0033853_DD1) | | Incomplete Evidence; Irrelevant; FRE 403; Improper Character Evidence |
| EX-118 | 11/26/2013 Email from T. Spear to B. Cooke and E. Simpson cc H. Hasson re "PR Kit" with email attachment "FIGS_PR_KIT.pdf " (FIGS0001681-FIGS0001689) | | Incomplete Evidence; Incorrect Bates |
| EX-119 | 12/02/2013 The Buffalo News Article, "How to give and receive this holiday" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-120 | 12/03/2013 Email from B. Cooke to E. Simonson re "CDC Study" (LUCID071 - LUCID072) | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Incorrect Bates |
| EX-121 | 12/03/2013 Email from B. Cooke to LUCID re: FW: "CDC Study, plus CDC report" (LUCID299 - LUCID341) | | Duplicative; Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-122 | 12/03/2013 Email from B. Cooke to T. Spear, E. Simpson cc H. Hasson re "Buffalo News Article" (LUCID080 - LUCID081) | | Hearsay; Irrelevant; Lacks Authentication; FRE 403 |
| EX-123 | 12/03/2013 Email from Ebony Simpson from Lucid Public Relations to H. Hasson and T. Spear re "CUP: FIGS & EDGE News Website" with attachment (LUCID204 - LUCID208) | | Improper Compilation; Lacks Authentication; Lacks Foundation; Hearsay; Irrelevant; FRE 403 |
| EX-124 | 12/03/2013 Email from Ebony Simpson to Ben Cooke; LUCID RE: "CDC Study" (LUCID433 - LUCID434) | Chase Exh. 13 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-125 | 07/09/2021 Plaintiff Strategic Partners, Inc.'s Fifth Amended Notice of 30 (b) (6) Deposition of Defendant FIGS, Inc. | Duff Gago I Exh. 125 | Improper Trial Exhibit; Irrelevant |
| EX-126 | LinkedIn Profile for Devon Duff Gago | Duff Gago II Exh. 126 | |
| EX-127 | Intentionally Left Blank | | |
| EX-128 | 02/13/2019 Email from Marie Boney to Trina Spear, Jenny Seyfried CC: Heather Hasson, Devon Duff Gago RE: Brand Book (FIGS0000202_DD1 - FIGS0000264_DD1) | Duff Gago I Exh. 128 | |
| EX-129 | 06/10/2020 FIGS Invoice to USC Ostrow School of Dentistry (USC_00000391) | Duff Gago I Exh. 129 | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-130 | 01/26/2018 Email from A. Koo to A. Tshering re "FIGS-NPR Sponsorship " (FIGS0028121_DD1 - FIGS0028157_DD1 ) | Duff Gago 1 Exh. 130 | Hearsay; Lacks Foundation; Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-131 | 01/09/2017 Email attachment from Vani Narayanan to Elaine Chiang, et al. CC: Heather Hasson, Trina Spear, FIGS RE: FIGS 2017 Planning Follow Ups (F1GS0029053 - F1GS0029096) | Duff Gago I Exh. 131; Tshering Exh. 14 | |
| EX-132 | 02/13/2017 Email from Rachael Winfrey to Alex Tshering, et al. RE: FIGS Initial Creative (FIGS0028911- FIGS0028930) | Duff Gago I Exh. 132 | Irrelevant; FRE 403; Illegible; Hearsay |
| EX-133 | 12/31/2020 Google AdWords Report: Contested-Claim-Related Keywords and Ads (FIGS0064211) | Duff Gago l Exh. 133 | |
| EX-134 | 06/24/2016 Email from Trina Spear to Dane Wetschler (BLAB000482) | Duff Gago I Exh. 134 | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-135 | 01/03/2017 Email from D. Shin to Chris@Hyosung.com re Pantone Colors for lab dipping - poly/rayon - children patient gowns" (FIGS0002299 - FIGS0002306) | Duff Gago I Exh. 135 | Hearsay |
| EX-136 | 03/03/2015 Email from Ananda Bhavani to Heather Hasson RE: "FIGS Wholesale - Product Marketing" (F1GS0060705 - F1GS0060706) | Duff Gago I Exh. 136; Chiang II Exh. 43; Spear Exh. 10 | Lacks Foundation |
| EX-137 | 5/20/2015 Email from Brian Kim to Heather Hasson RE: Silvadur Distributor Contact - biz trip (FIGS0007384 - FIGS0007389) | Duff Gago I Exh. 137 | Hearsay; Lacks Foundation |
| EX-138 | 05/17/2017 Email from Diana Shin to wjr2016ray,  gujizi 163 CC: Du, Tech FIGS, Heather Hasson RE: "White lab dips- Poly/rayon/spandex - HUAFANG"(FIGS0043731 - FIGS0044022) | Duff Gago I  Exh. 138 | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-139 | 09/07/2017 Email from Galtex to D. Shin et al re "Technical Core Fabric/trims " (FIGS0025028 - FIGS0025046) | Duff Gago I Exh. 139 | Hearsay |
| EX-140 | 03/02/2016 Email from wenzhao_zhang2015@l63.com to Jen Nguyen, et al. RE: FIGS-Black, Navy, Purple- Technical fabric-Huafang- New fabric PO# DN-HF-FIGS01/2016 with attachment re DN160302 Invoice (FIGS0058039_DD1 - FIGS0058043_DD1) | Duff Gago I Exh. 140 | FRE 403 |
| EX-141 | Intentionally Left Blank | | |
| EX-142 | 03/10/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS Wholesale Catalog" (FIGS0013970_DD1 - FIGS0013974_DD1) | Duff Gago I Exh. 142 | Irrelevant; FRE 403 |
| EX-143 | 03/26/2012 Email from Peter Wise to Heather Hasson Re: power of scrubs modified (FIGS0007979_DD1 - F1GS0007980_DD1) | Duff Gago I Exh. 143 | Irrelevant; FRE 403 |
| EX-144 | 03/02/2016 Email from Trina Spear to Elaine Chiang CC: Heather Hasson , Marie Boney Re: Threads for Threads Impact Section - Need Copy (FIGS0005244_DD1 - FIGS0005245_DD1) | Duff Gago I Exh. 144; Chiang I Exh. 13; Spear Exh. 24 | Irrelevant; FRE 403 |
| EX-145 | 02/11/2016 Email from Trina Spear to Elaine Chiang CC: Megan Eden , Heather Hasson Re: 13213 - HAl /impact (FIGS0005346_DD1 - F1GS0005347_DD1) | Duff Gago I Exh. 145; Chiang I Exh. 29; Spear Exh. 21 | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-146 | 03/20/2017 Email from Trina Spear to Joseph Granato CC: Heather Hasson Re: A board package (FIGS0044128 - F1G50044148) | Duff Gago I Exh. 146 | Hearsay; Irrelevant; FRE 403 |
| EX-147 | 02/24/2016 Email from Trina Spear to Heather Hasson Re: Writing Example (FIGS0005422 - FIGS0005424) | Duff Gago I Exh. 147; Hasson Exh. 94; Spear Exh. 23 | Irrelevant; Lacks Foundation; FRE 403 |
| EX-148 | Intentionally Left Blank | | |
| EX-149 | 10/27/2016 Email from Elaine Chiang to Casey Mouton Re: Trina's Speech and attachment "John Hopkins_speech_EC.docx" (FlGS0037279 - FIGS0037284) | Duff Gago I Exh. 149; Chiang I Exh. 30; Chiang I Exh. 31 | Incorrect Characterization of Document; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time; Incorrect Date |
| EX-150 | 08/28/2015 Email from Marie Zalameda to Kathryne Cooper, Trina Spear, Elaine Chiang, Heather Hasson RE: sending da vita to print!(F1GS0034160 - F1GS0034186) | Duff Gago I Exh. 150 | Irrelevant; FRE 403 |
| EX-151 | 05/01/2015 Email from Tim Byers to Heather Hasson CC: Robert A. Monticello,, et, al. re: Silvadur Distributor Contact (FIGS0009460 - FIGS0009466) | Duff Gago I Exh. 151; Chiang Exh. 20; Hasson Exh. 72; Byers Exh. 3 | Hearsay; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time; Irrelevant |
| EX-152 | 01/06/2017 Email from Devon Duff Gago to Trina Spear CC: Heather Hasson Re: cedars bid is due tomorrow(F1GS0002578 - F1GS0002593) | Duff Gago I Exh. 152 | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-153 | 01/06/2017 Email from T. Spear to D. Duff Gago re "cedars bid is due tomorrow " (FIGS0009790 - FIGS0009796) | Duff Gago I Exh. 153 | |
| EX-154 | 01/06/2017 Letter from FIGS to Cathy Vasilev at Cedars-Sinai Medical Center | Duff Gago I Exh. 154; Hasson Exh. 93 | Irrelevant; FRE 403 |
| EX-155 | 05/29/2020 Defendant Catherine Spear's Confidential Response to Plaintiff Strategic Partners, Inc.'s Interrogatories, Set Two | Duff Gago I  Exh. 155 | |
| EX-156 | 12/01/2017 FIGS Finance & Accounting Reference Manual (F1G50041053 - FIGS0041114) | Duff Gago II Exh. 156 | |
| EX-157 | Intentionally Left Blank | | |
| EX-158 | Document entitled "Sets Donated" (FIGS0032675_DD1) | Duff Gago II  Exh. 158; Gago II Exh. 2 | |
| EX-159 | 12/15/2013 Email from T. Spear to H. Hasson re "Threads for Threads Press" and attachment "FIGS_PR_KIT.pdf" (FIGS0001662_DD1 - FIGS0001670_DD1) | | Irrelevant; FRE 403 |
| EX-160 | 12/15/2013 Youtube Video re: FIGS Threads for Threads, https://www.youtube.com/watch?v=i24OlmgxvQQ | | Lacks Authentication; Lacks Foundation |
| EX-161 | 12/26/2013 Forbes Article, "5 Tips For Starting A Successful Socially Responsible Business" | | Irrelevant; Lacks Authentication; FRE 403 |
| EX-162 | 12/27/2013 Dickies Webpage | | Lacks Authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-163 | 7/23/2015 Email from M. Zalameda to T. Spear and E. Chiang re "Updated Master Catalog" attaching "FIGS-Catalogue-ALL-web-v8.pdf" (FIGS0033530_DD1-FIGS0033542_DD1) | | Incomplete Evidence; Incorrect Characterization of Document; Irrelevant; FRE 403 |
| EX-164 | 01/01/2014 WearFigs.com FIGS Mobile Display (FIGS0014454_DD1 - FIGS0014501_DD1) | | Irrelevant; FRE 403 |
| EX-165 | 02/04/2014 Email from T. Spear to J. Draper re: Glam Q&A (plus attachments) (FIGS0062983 - FIGS0062987) | | Irrelevant; FRE 403 |
| EX-166 | 02/21/2014 Glam Article, "12 Things I Learned From the Female Founders of FIGS" | Persechini Exh. 4 | Hearsay; Illegible; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-167 | 02/25/2014 Email from Trina Spear to Sue Xu Re: FIGS- Follow up (FIGS0062979 - FIGS0062980) | Spear Exh. 14 | Hearsay |
| EX-168 | 03/01/2014 NIH Public Access, Author Manuscript, A randomized-crossover trial to decrease bacterial contamination on hospital scrubs | Dr. Anderson Exh. 7 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-169 | 03/05/2014 Email from Elaine Chiang to Marie Zalameda Re: Email Drip (FIGS0033710 - FIGS0033721) | Spear Exh. 15 | Irrelevant; FRE 403 |
| EX-170 | 03/11/2014 FIGS Webpage - women's Cabral scrub top - black | | Lacks Authentication |
| EX-171 | 03/12/2014 E. Chiang to [redacted] "Re: Threads for Threads Initiative" (FIGS0033656- FIGS0033657) | | Hearsay; Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-172 | 04/18/2014 Email from Trina Spear to Marie Zalameda, Elaine Chiang CC: Heather Hasson Re: New flyer (FIGS0033775_DD1 - FIGS0033777_DD1) | Chiang I Exh. 26 | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-173 | Intentionally Left Blank | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time; Duplicative |
| EX-174 | 05/01/2014 Becker's Clinical Leadership & Infection Control, "Most Common Healthcare-Associated Infections: 25 Bacteria, Viruses Causing HAIs" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-175 | 05/02/2014 Email from M. Zalameda to H. Hasson re "FIGS 3 pager" (FIGS0033688 - FIGS0033694 ) | | Duplicative; Incomplete Evidence; Irrelevant; FRE 403 |
| EX-176 | Intentionally Left Blank | | |
| EX-177 | 05/14/2014 M. Zalameda email to H. Hasson, E. Chiang  and T. Spear re "Email Drip" (FIGS0033674_DD1 - FIGS003381_DD1) | | Irrelevant; FRE 403 |
| EX-178 | 05/26/2014 Email attachment "FIGS_Catalog_Performance Collection.pdf " (FIGS0014772_DD1  - FIGS0014779_DD1) | | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-179 | 05/26/2014 Email from Trina Spear to Tuf60543@temple.edu Re: [FIGS ] Contact Form from May 26 at 2:36PM (FIGS0014771) | Spear  Exh. 30 | Hearsay; Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-180 | 05/28/2014  FIGS Facebook Post | | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-181 | 06/12/2014 M. Zalameda email to H. Hasson, E. Chiang  and T. Spear re "banner ads" with attachments (FIGS0062284_DD1 - FIGS0062297_DD1) | | Irrelevant; FRE 403 |
| EX-182 | 06/24/2014  FIGS' Facebook Response to Joselito Perez | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-183 | 06/24/2014 Facebook Ad | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-184 | 06/26/2014 Email from T. Spear to S. Garrigus (FIGS0062210-FIGS0062212) | | Hearsay; Irrelevant; FRE 403 |
| EX-185 | Intentionally Left Blank | | Hearsay; Illegible; Lacks Authentication; Vague as to Time |
| EX-186 | 07/05/2014 FIGS Website | | Duplicative; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-187 | 07/10/2014 Email from E. Chiang to Redacted re "FIGS Order Form" (FIGS0033602 - FIGS0033611) | | Irrelevant; FRE 403 |
| EX-188 | 07/29/2014 Email from T. Spear to Jennifer cc E. Chiang re "FIGS - Project Brief" attaching FIGS Website Desktop Comp Images (FIGS0038524 - FIGS0038541) | | Irrelevant; FRE 403 |
| EX-189 | 08/04/2014 Email from Melissa Larson Behrend to Trina Spear Re: | Spear  Exh. 18 | Hearsay; Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | 100% Awesome (FIGS0014523 - FIGS0014526) | | |
| EX-190 | 08/15/2014 Research Gate, A Crossover Trial of Antimicrobial Scrubs to Reduce Methicillin-Resistant Staphylococcus aureus Burden on Healthcare Worker Apparel | Dr. Anderson Exh. 8 | Hearsay; Lacks Foundation |
| EX-191 | 08/18/2014 Email from E. Chiang to T. Spear attaching WearFigs.com FIGS Desktop Comps (FIGS0014454_DD1 - FIGS0014471_DD1) | | Irrelevant; FRE 403 |
| EX-192 | 10/03/2014 Email from M. Eden to Clarke Nursing re "Selling Scrubs in October" (FIGS0014376 - FIGS0014377) | | Irrelevant; FRE 403 |
| EX-193 | 10/22/2014 Email from T. Spear to D. Abitan re "Accounts by Territory" with attachment "Accounts by Territory.xlsx " (FIGS0061355 - FIGS0061356) | | Irrelevant; Unfair Prejudice Under FRE 403; Lacks Foundation; Lacks Authentication |
| EX-194 | 10/27/2014 FIGS Webpage - men's Naga one-pocket scrub top - burgundy | | Lacks Authentication; Lacks Foundation |
| EX-195 | 11/07/2014 Email from T. Spear to S. Goldfarb and attachment "FIGS_Investor_Deck_11.14.pdf" (FIGS0061182 - FIGS0061200) | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-196 | 11/04/2014 E. Chiang email to M. Eden copying H. Hasson, T. Spear, and M. Zalameda Re: "FW: Avianca Magazine - Interview" (FIGS0033500_DD1 - FIGS0033501_DD1 ) | | Hearsay; Irrelevant; FRE 403 |
| EX-197 | 11/09/2014 FIGS Women's Cabral One-Pocket Scrub Top - Black Webpage | | Lacks Authentication; Lacks Foundation |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-198 | 11/25/2014 FIGS Men's Leon One-Pocket Scrub Top - Black Webpage | | Lacks Authentication; Lacks Foundation |
| EX-199 | Intentionally Left Blank | | Lacks Authentication |
| EX-200 | 2015 FIGS Catalog (FIGS0033961_DD1 - FIGS0033994_DD1) | Chiang I Exh. 22 | Incomplete Evidence; Incorrect Bates; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-201 | 2015 Endeavor Miami Article | | Hearsay; Irrelevant; Lacks Foundation; Lacks Authentication |
| EX-202 | 01/09/2015 Silvadur SPI Messaging Presentation (STRATEGIC0010277 - STRATEGIC0010324) | | |
| EX-203 | 02/06/2015 FIGS Threads for Threads Webpage | | Lacks Authentication; Lacks Foundation |
| EX-204 | 02/26/2015 Email from Elaine Chiang to Marie Zalameda CC: Heather Hasson, et al. Re: "Update - Innovation Mockup" (FIGS0014097_DD1 - FIGS0014100_DD1) | Chiang I Exh. 28 | Irrelevant; FRE 403 |
| EX-205 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-206 | 03/03/2015 H. Hasson email to T. Spear re "Antimicrobial" and attached Nanotex Report (FIGS0014030 - FIGS0014032) | | |
| EX-207 | 03/04/2015 FIGS Price List, email from M. Zalameda to T. Spear, H. Hasson, E. Chiang re "FIGS Brand Brief for Sales" and attaching ""FIGS-Wholesale_Intro.pdf " (FIGS0060677 - FIGS0060684) | | Irrelevant |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-208 | 03/10/2015 Email from Trina Spear to Marie Zalameda, et al. Re: "FIGS Wholesale" Catalog (FIGS0033457 - FIGS0033459) | Spear Exh. 9 | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-209 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-210 | 03/24/2015 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation |
| EX-211 | 03/25/2015  FIGS Women's Cabral One-Pocket Scrub Top – Black Webpage | | |
| EX-212 | 04/06/2015 FIGS Website | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-213 | 04/11/2015 Email from E. Chiang to H. Hasson et al re "Bcorp Best of World Email" (FIGS0034432_DD1 - FIGS0034433_DD1) | | Irrelevant; FRE 403 |
| EX-214 | 04/14/2015 Email from info@wearfigs "FIGS Honored as 'Best in World' " (BROCKMAN0001520 - BROCKMAN0001522) | | |
| EX-215 | 04/15/2015 Email from Marie Zalameda to Elaine Chiang, Trina Spear, Heather Hasson, Megan Eden Re: Labcoat hang tag- please proof read (FIGS0034405 - FIGS0034406) | Chiang I Exhs. 23-24 | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-216 | 04/23/2015  Email from W. Mobel to R. Ritcheson and K. Heitzman re "For Your Review" (STRATEGIC0010266-STRATEGIC0010267) | | Hearsay |
| EX-217 | 04/27/2015 Email from H. Hasson to T. Byers, T. Spear re "Silvadur/Huafang " (FIGS0060137) | | |
| EX-218 | 04/30/2015 Email T. Spear to H. Hasson re "[Test] The Latest in Wearable Technology " (FIGS0060101 - FIGS0060102) | | Irrelevant; FRE 403 |
| EX-219 | 03/09/2015 Email from D. Abitan to T. Spear, H. Hasson (FIGS0060661 - FIGS0060662) | | |
| EX-220 | 05/01/2015 Email from H. Hasson to R. Monticello (FIGS0060061   -FIGS0060063) | | Irrelevant; FRE 403 |
| EX-221 | 05/05/2015 Email from Cynthia to H. Hasson (FIGS0060027 ) | | |
| EX-222 | 05/05/2015 Email from J. Woon-Pil to H. Hasson re "Silvadur Distributor Contract " (FIGS0009431) | | Irrelevant; FRE 403 |
| EX-223 | 05/20/2015 Email from B. Kim to H. Hasson re "Silvadur Distributor Contract - biz trip " (FIGS0007384 - FIGS0007389) | | Hearsay; Lacks Foundation |
| EX-224 | 05/29/2015 Email from T. Spear to M. Leban copying D. Abitan re "Love Scrubs" (FIGS0013545) | | Hearsay; Irrelevant; FRE 403 |
| EX-225 | 06/04/2015 Email from H. Hasson to W. Oldani re "status: testing chemicals on fabric" (FIGS0007346 - FIGS0007347) | | |
| EX-226 | Intentionally Left Blank | | |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-227 | 06/05/2015 FIGS Facebook Post | | Incomplete Evidence; Lacks Authentication; Lacks Foundation |
| EX-228 | 06/15/2015 Email from T. Spear to Todd Dagres re "Thank you!" (FIGS0059765 - FIGS0059777) | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-229 | Intentionally Left Blank | | |
| EX-230 | 06/22/2015 FIGS Website | | Duplicative; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-231 | 06/30/2015 Email from Tim Byers to Heather Hasson Re: Silvadur qualification (FIGS0006970 - FIGS0006972) | Byers Exh. 4 | Irrelevant; FRE 403 |
| EX-232 | 07/13/2015 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |
| EX-233 | 07/23/2015 FIGS Instagram Post | | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-234 | 07/23/2015 FIGS Website | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-235 | 07/30/2015 FIGS Facebook Post | | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-236 | 07/31/2015 FIGS Instagram Post | | Irrelevant; Lacks Authentication; Lacks Foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-237 | 08/03/2015 Email from K. Cooper to T. Spear and H. Hasson re "UCLA Deck - final approval " (FIGS0006875-FIGS0006882) | | Irrelevant; FRE 403; Incomplete Evidence |
| EX-238 | 08/03/2015 Email from T. Spear to J. Hendrix re "Fabrication questions" (FIGS0012923-FIGS0012924) | | Hearsay; Irrelevant; FRE 403 |
| EX-239 | 08/10/2015 Email from V. Burrier to D. Grams re "FIGS - Follow Up" (DAVITA_000051 - DAVITA_000052) | | Hearsay; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-240 | 08/25/2015 Email from E. Chiang to T. Spear re "Lab coat" (FIGS0012758_DD1) | | Irrelevant; FRE 403 |
| EX-241 | 08/25/2015 Email from H. Hasson to E. Chiang re "Threads for Threads Deck " (FIGS0034278_DD1 – FIGS0034283_DD1) | | Irrelevant; FRE 403; Incomplete Evidence |
| EX-242 | 08/25/2015 Email from H. Hasson to M. Zalameda re "Fwd: SK Inquiry Response" attaching FIGS Medical Scrubs - Sample Kit (FIGS0059271 - FIGS0059274) | | FRE 403 |
| EX-243 | 08/27/2015 Email form C. Nahas to K. Cooper cc T. Spear and H. Hasson et al "Da Vita - Catalog and Deck"and attachment (FIGS0034143_DD1 - FIGS0034155_DD1) | | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-244 | 08/27/2015 Email from C. Nahas to K. Cooper re: Da Vita - catalog and deck plus attachment (FIGS0006677 - FIGS0006689) | | Irrelevant; FRE 403 |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-245 | 08/27/2015 Email from Elaine Chiang to Trina Spear , et al. Re: Fwd: T4T presentation deck (FIGS0034134_DD1 - FIGS0034139_DD1) | Spear Exh. 27 | Irrelevant; FRE 403 |
| EX-246 | 08/27/2015 Email from Kathryne Cooper to Elaine Chiang CC: Trina Spear, Heather Hasson, et al. RE: Da Vita - catalog and deck (FIGS0006722 - FIGS0006724) | Chiang I Exh. 3 | Irrelevant; FRE 403 |
| EX-247 | 09/01/2015 Email from T. Spear to V. Burrier re: "FIGS- Follow Up" including attachments (DAVITA000006 - DAVITA000041) | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Duplicative |
| EX-248 | 09/01/2015 FIGS Women's Cabral One-Pocket Scrub Top - Black Webpage | | Lacks Authentication; Lacks Foundation |
| EX-249 | 09/10/2015 Email from T. Spear to K. Cooper re "UCLA-RFP" (FIGS0012291_DD1 - FIGS0012292_DD1) | | Irrelevant; FRE 403 |
| EX-250 | 09/10/2015 Email from V. Burrier to T. Spear re "FIGS-Follow Up:(DAVITA_000084 - DAVITA_000085) | | Hearsay; Irrelevant; Lacks Authentication; FRE 403 |
| EX-251 | 09/10/2015 FIGS Facebook Post | | Lacks Authentication; Lacks Foundation |
| EX-252 | 09/22/2015 Email from H. Hasson to N. Smith re: Antimicrobial Performance for Medical Textiles (FIGS0006641 - FIGS0006643) | | |
| EX-253 | 09/28/2015 Email from Trina Spear to Brooke Harley CC: Heather Hasson, et al. Re: Monday (FIGS0058917 - FIGS0058949) | Spear Exh. 2 | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-254 | 09/28/2015 Email from V. Burrier to P. Park re "quick question " (DAVITA_000150 - DAVITA_000152) | | Hearsay; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-255 | 09/30/2015 Email from T. Spear to Brooke Harley CC: H. Hasson, et al. Re: Monday  (FIGS0058910 - FIGS0058915) | Spear Exh. 3 | Irrelevant; FRE 403; Improper Character Evidence |
| EX-256 | 10/03/2015 Email from T. Spear to H. Hasson re: FIGS overview plus attachment (FIGS0006790 - FIGS0006800) | | Irrelevant; FRE 403 |
| EX-257 | Intentionally Left Blank | | Irrelevant; FRE 403 |
| EX-258 | Intentionally Left Blank | | Irrelevant; Hearsay |
| EX-259 | 10/07/2015 FIGS Sample Kit (FIGS0034050_DD1 - FIGS0034052_DD1) | | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-260 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication |
| EX-261 | 10/15/2015 M. Zalameda email to E. Chiang  re "catalog" with attachment (FIGS0033960_DD1 - FIGS0033994_DD1) | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Duplicative |
| EX-262 | 10/22/2015 Email from Megan Eden to Trina Spear, et al. Re: Inkas Uniforms orders (FIGS0058827 - FIGS0058833) | Spear  Exh. 17 | Irrelevant; FRE 403 |
| EX-263 | 10/22/2015 Live Banner Ads Date: 10-22.15(FIGS0033892_DD1 - FIGS0033897_DD1) | | |
| EX-264 | 10/26/2015 M. Zalameda email to H. Hasson and E. Chiang re "Fleece Launch (Mon. Nov 2) Website Assets - Mockups" with Attachment: | | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | "Fleece_Assets_Mockups.compressed.pdf " (FIGS0033877_DD1 - FIGS0033891_DD1) | | |
| EX-265 | 10/28/2015 Stat@wearfigs.com email to H. Hasson re "[Redacted] wrote you a note " (FIGS0009346 - FIGS0009348) | | |
| EX-266 | 10/29/2015 Email from T. Spear to E. Chiang and H. Hasson (FIGS0012118_DD1) | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-267 | 10/30/2015 Email from N. Smith to H. Hasson re "anti macrobial finish " (FIGS0009306  - FIGS0009311) | | |
| EX-268 | 10/30/2015 T. Spear email to H. Hasson re "FIGS - Follow Up " (FIGS0009341_DD1 - FIGS0009345_DD1) | | Irrelevant; FRE 403 |
| EX-269 | 11/01/2015 Email from H. Hasson to V. Duong Do re "Anti microbial " (FIGS0009300 - FIGS0009302) | | Hearsay |
| EX-270 | 11/03/2015 Miami Herald Article, "Four healthcare startups in the spotlight" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-271 | 11/24/2015 Email from T. Spear to H. Hasson (FIGS0058713 - FIGS0058719) | | |
| EX-272 | 05/11/2015 Email from S. Choi to H. Hasson re "Silvadur Distributor Contact " (FIGS0009453 - FIGS0009456) | | |
| EX-273 | 11/10/2015 Miami Herald Article, "Healthcare startup in the spotlight: FIGS" | | Document Not Supplied |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-274 | 11/14/2015 FIGS Threads for Threads Webpage | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-275 | 11/15/2013 B. Chase email to H. Hasson re "research" (FIGS0036996_DD1) | | |
| EX-276 | 11/17/2015 Email from D. Shin to H. Hasson re "hyosung poly rayon its report" (FIGS0006522 - FIGS0006528) | | |
| EX-277 | 11/19/2015 FIGS Instagram Post | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-278 | 11/22/2015 FIGS Instagram Post | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-279 | 12/01/2015 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |
| EX-280 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-281 | 12/01/2015 FIGS Women's Catarina One-Pocket Scrub Top- Black (Technical Collection Attributes) Webpage | | Lacks Authentication; Lacks Foundation |
| EX-282 | 12/01/2015 FIGS Women's Catarina One-Pocket Scrub Top- Black (Usage) Webpage | | Lacks Authentication; Lacks Foundation |
| EX-283 | 12/02/2015 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-284 | 12/02/2015 Winnie Tsai email to J. Nguyen, P. Park, Hellson copying H. Hasson, D. Shin, T. Spear re "Figs Fabric-PO#DHL-FIGS0l/2015 " (FIGS0058703 - FIGS0058712) | Duff-Gago Exh. 3 | Incorrect Bates |
| EX-285 | 12/06/2015 FIGS Instagram Post | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-286 | 12/07/2015 Miami Herald Article, "FIGS, SkyPatrol Chosen for Endeavor Network" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-287 | 12/10/2015 Email from E. Chiang to J. Pham re "RubiconMD Follow-up" (FIGS0011096 - FIGS0011102) | | Hearsay; Irrelevant; FRE 403 |
| EX-288 | 12/11/2015 Certaintytechnologies.com Frequently Asked Questions Page | | Lacks Authentication |
| EX-289 | 12/11/2015 FIGS Twitter Response to @knp4597 | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-290 | 12/23/2015 Email from M. Eden to T. Spear, H. Hasson et al re "antimacrobial " (FIGS0006444_DD1 - FIGS0006445_DD1) | | Incorrect Bates; Incomplete Evidence |
| EX-291 | 2016 Changing the Scrubs Game: How FIGS is Thriving by Giving Back, Amertiech.edu | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-292 | 2016 Company Profile: Strategic Partners (FIGS0058174 - FIGS0058184) | | Hearsay; Incomplete Evidence; Irrelevant; Lacks Authentication; FRE 403 |
| EX-293 | 01/05/2016 Email from M. Boney to T. Spear et al re "Size Converter " (FIGS0038199_DD1 - FIGS0038200_DD1) | | Irrelevant |
| EX-294 | 01/11/2016 Email from T. Spear to B. Bryce re "Private Message from T. Spear (FIGS0036546 - FIGS0036574) | | Irrelevant; FRE 403 |
| EX-295 | 01/11/2016 T. Spear email to [Redacted] Benjamin copying H. Hasson re "Intro" with attachment (FIGS0006332- FIGS0006345) | | FRE 403 |
| EX-296 | 01/12/2016 Email from T. Spear to E. Chiang, M. Eden, H. Hasson re "[Redacted] Contact" with attachment (FIGS0006316- FIGS0006318) | | FRE 403 |
| EX-297 | 01/15/2016 FIGS Innovation Webpage | | Lacks Authentication; Lacks Foundation |
| EX-298 | 01/19/2016 Email from D. Shin to Redacted copying Redacted and H. Hasson re "Premium Standards-antimicrobial treatment-Hyosung" (FIGS0006210 - FIGS0006214) | | |
| EX-299 | 01/25/2016 Email from D. Shin to J. Hong cc H. Hasson et al. re "Premium standards - POLY RAYON - fabric development - Hyosung " (FIGS0005898 - FIGS0005903) | | |
| EX-300 | Intentionally Left Blank | | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-301 | LinkedIn Profile for Karsten Loose | Loose Exh. 301 | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-302 | Intentionally Left Blank | | |
| EX-303 | Intentionally Left Blank | | |
| EX-304 | 08/20/2018 Email from Devon Duff Gago to Karsten Loose; Trina Spear; Heather Hasson re: Materials for 520 Broadway Landlord (FIGS0039486- FIGS0039494) | Loose Exh. 304 | Hearsay; Irrelevant |
| EX-305 | 02/15/2019 Email from Trina Spear to Devon Duff Gago Re: Fwd: final Brand Deck - Victoria (FIGS0008189 - FIGS0008202) | Loose Exh. 305 | Irrelevant; FRE 403 |
| EX-306 | 11/06/2018 Email from Jenny Seyfried to trina@wearfigs.com re: FA1118_FIGS_REV.pdf (FIGS0039261 - FIGS0039262) | Loose Exh. 306 | Hearsay; Irrelevant; FRE 403 |
| EX-307 | 07/02/2021 Inc.com , "Medical Scrubs are a $10 Billion Market, but No One Liked Them-Until This Startup Made Them Cool | Duff Gago I Exh. 157; Loose Exh. 307 | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-308 | 2017-2018 FIGS Financial Statements (FIGS0038632_DD1 - FIGS0038649_DD1) | Loose Exh. 308 | Lacks Authentication |
| EX-309 | 01/27/2016 FIGS Instagram Post | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-310 | 01/31/2016 FIGS Facebook Post | | Lacks Authentication; Lacks Foundation |
| EX-311 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-312 | Intentionally Left Blank | | Incomplete Evidence |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-313 | Intentionally Left Blank | | Incomplete Evidence; Lacks Authentication; Lacks Foundation |
| EX-314 | 02/17/2016 Email from H. Hasson to E. Chiang re "Group Orders " (FIGS0005539_DD1) | | Irrelevant; FRE 403 |
| EX-315 | 02/17/2016 FIGS Meeting Agenda with Nathan Smith (MIL00001) | Spear Exh. 11 | Hearsay |
| EX-316 | 02/17/2016 Message from Heather Hasson to Elaine Chiang (FIGS0058257 - FIGS0058262) | Chiang ll Exh. 49 | Irrelevant; FRE 403 |
| EX-317 | 02/18/2016 Email from Mark T. to D. Shin re: Introduction to FIGs (FIGS0005498 - FIGS000504) | | Duplicative; Incomplete Evidence; FRE 403 |
| EX-318 | 02/19/2016 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-319 | 02/22/2016 Email from D. Shin to many individuals at Vastytex re "Introduction to FIGS " (FIGS0005600 - FIGS0005608) | Dr. El-Shafei Exh. 7 | |
| EX-320 | 02/22/2016 Email from Mark T. to D. Shin re: Introduction to FIGS, with attachments (FIGS0005554 - FIGS0005592) | | |
| EX-321 | 02/25/2016 Email from E. Chiang to T. Spear re "Copywriter " (FIGS0005135 - FIGS0005138) | | Irrelevant; FRE 403 |
| EX-322 | Intentionally Left Blank | | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-323 | 02/29/2016 Email from D. Shin to Samual cc H. Hasson re "Technical fabric - antimicrobial treatment - | | Duplicative; Incomplete Evidence |

36

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | HuaFang " (FIGS0005178 - FIGS0005185) | | |
| EX-324 | Intentionally Left Blank | | Irrelevant; FRE 403 |
| EX-325 | 03/01/2016 Email from H. Hasson to A. Jackson re "Introduction to FIGS " (FIGS0005248 - FIGS0005252) | | |
| EX-326 | 03/01/2016 Email from Samual to D. Shin re "Technical fabric-antimicrobial treatment-HuaFang " (FIGS0005170 - FIGS0005177) | | Lacks Foundation |
| EX-327 | 03/01/2016 FIGS Men's Naga One-Pocket Scrub Top – Midnight Blue Webpage | | Lacks Authentication; Lacks Foundation |
| EX-328 | 03/02/2016 Email from Z. Wenzho to J. Nguyen et al. cc D. Shin et al. and attachment, DN160302 Invoice (FIGS0058039-FIGS0058043) | | Incomplete Evidence; FRE 403 |
| EX-329 | 03/03/2016 FIGS Threads for Threads Webpage | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-330 | 03/06/2016 FIGS Threads for Threads Webpage | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-331 | Intentionally Left Blank | | Irrelevant |
| EX-332 | 03/14/2016 Email from E. Chiang to M. Martens re "Drip plan" and attachment "Email Drip Draft 1.29.15 " (FIGS0046695-FIGS0046698) | | Irrelevant; FRE 403 |
| EX-333 | 03/14/2016 Email from Elaine Chiang to Heather Hasson Re : Our Story (FIGS0004782) | Chiang I Exh. 6 | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-334 | 03/14/2016 Email from Elaine Chiang to Marie Boney CC: Mike Martens , Heather Hasson Re: Threads for Threads (FIGS0005258 - FIGS0005260) | Chiang I Exh. 5 | Irrelevant; FRE 403 |
| EX-335 | 03/15/2016 Email from T. Spear to M. Boney re "Investor Short Deck" with attachments (FIGS0046650-FIGS0046691) | | Irrelevant; FRE 403 |
| EX-336 | 03/15/2016 Huffington Post Article, "8 Reasons Why Miami's Becoming a Contender on the Entrepreneurial Scene" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-337 | 03/23/2016 Email from D. Shin to D. My  Ngoc cc H. Hasson et al. re "Technical fabric w/antimicrobial for sampling - DNC " (FIGS0046551  - FIGS0046559) | | |
| EX-338 | 03/24/2016 FIGS Webpage | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-339 | 03/25/2016 Email from M. Martens to E. Chiang re "Group Orders / Middle Section // Like either of these?(FIGS0046516 - FIGS0046517) | | Irrelevant; FRE 403 |
| EX-340 | 03/26/2016 Purchase Order from Dong Nam Co., LTD for 150k yards of poly/rayon fabric (FIGS0003247-FIGS0003249) | | Incomplete Evidence; FRE 403 |
| EX-341 | 03/28/2016 Email Attachment, Purchase Order (FIGS0046509) | | Incomplete Evidence |
| EX-342 | 03/28/2016 Email Attachment, Purchase Order (FIGS0046510) | | Incomplete Evidence |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-343 | 03/28/2016 Email from J. Nguyen to Sunny cc H. Hasson et al. re "FIGS - Black, Navy Purple - Technical fabric - Huafang - New booking greige BKG#DN-HF-FIGS02/2016 and 1st color breakdown PO#DN-HF-FIGS02/2016 " (FIGS0046508 - FIGS0046510) | | Incomplete Evidence |
| EX-344 | 03/28/2016 Email from Sunny to J. Nguyen, cc H. Hasson et al.(FIGS0046503 - FIGS0046507) | | |
| EX-345 | 03/28/2016 Email from Sunny to J. Nguyen, cc H. Hasson et al. re FIGS order (FIGS0046498 - FIGS0046501) | | |
| EX-346 | 03/28/2016 Purchase Order from Dong Nam Co., LTD for 150k yards of poly/rayon fabric (FIGS0003250) | | Incomplete Evidence; Lacks Authentication; Lacks Foundation |
| EX-347 | 03/30/2016 Email from D. Shin to My Ngoc re "Technical fabric w/antimicrobial finishing for sampling - DNC " (FIGS0046476 - FIGS0046485) | | |
| EX-348 | 04/05/2016 Email from M. Martens to H. Hasson, T. Spear, M. Eden, E. Chiang re "ASAPS Conference " (FIGS0046453 - FIGS0046454) | | Hearsay; Lacks Foundation |
| EX-349 | 04/08/2016 Email from N. Ciaverlla to E. Chiang re "Email Drip - Full Copy Decks" and attachments (FIGS0037656 - FIGS0037684) | | Incomplete Evidence; Irrelevant; FRE 403 |
| EX-350 | 04/10/2016 Email from T. Spear to Sunny re "Deposit for 250K yds order " (FIGS0046397 - FIGS0046402) | | Irrelevant; FRE 403; Improper Character Evidence |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-351 | 04/12/2016 Email from H. Hasson to M. Boney copying M. Eden, T. Spear, and E. Chiang re "Antimacrobial " (FIGS0004054_DD1 - FIGS0004055_DD1) | | Duplicative |
| EX-352 | Intentionally Left Blank | | |
| EX-353 | 04/12/2016 Email from M. Teng to D. Shin re: China meeting - follow up - Vastytex (FIGS0046388 - FIGS0046389) | | |
| EX-354 | 04/25/2016 Email from T. Spear to E. Chiang re "FIGS Projections " (FIGS0046220 - FIGS0046221) | | |
| EX-355 | Intentionally Left Blank | | |
| EX-356 | 09/05/2015 Cherokee Webpage, https://web.archive.org/web/20150905054329/http://www.cherokeeuniforms.com/category/32158/luxe | | |
| EX-357 | 04/29/2016 Entrepreneur Article, "8 Entrepreneurs Making a Fortune - And Giving It Back" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-358 | 05/02/2016 Email from D. Dongdong to D. Shin re "Antimicrobial test report from Dow " (FIGS0003778 - FIGS0003779) | | |
| EX-359 | 05/05/2016 Miami Herald Article, "FIGS Receives $5M in Funding Led by Campfire Capital" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-360 | 05/19/2016 Email from P. Hong to D. Shin re "Premium standards - POLY RAYON - fabric | | Lacks Foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | development - Hyosung " (FIGS0003598 - FIGS0003608) | | |
| EX-361 | 05/27/2016 Group Orders, FIGS Website from Wayback Machine | | Lacks Authentication; Lacks Foundation |
| EX-362 | 06/01/2016 Email from T. Spear to H. Hasson re: "Fwd: Monday Follow-Up " (FIGS0003444-FIGS0003467) | | Hearsay; Irrelevant; Lacks Foundation; FRE 403 |
| EX-363 | Intentionally Left Blank | | Irrelevant; FRE 403 |
| EX-364 | 06/16/2016 Cherokee Webpages, https://web.archive.org/web/20160616161328/http://www.cherokeeuniforms.com/ | | Improper Compilation; Lacks Authentication |
| EX-365 | 06/17/2016 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation |
| EX-366 | 06/27/2016 Racked.com Article, "Meet the Company Making Scrubs Look Good" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-367 | 06/29/2016 Email attachment "USC CSR.docx " (FIGS0037608_DD1) | | Duplicative; Irrelevant; FRE 403 |
| EX-368 | 06/29/2016 Email from Elaine Chiang to Trina Spear Re: Fwd: speaking event-(FIGS0037565_DD1 - FIGS0037566_DD1) | Chiang I Exh. 18 | Irrelevant; FRE 403 |
| EX-369 | 06/30/2016 Email from M. Martens to T. Spear et al. re "Congratulations on your B Corp Recertification" | | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | (FIGS0037561_DD1 - FIGS0037564_DD1) | | |
| EX-370 | 07/06/2016 Email from T. Spear to L. Bloom with no subject line (FIGS0045898) | | Irrelevant; FRE 403 |
| EX-371 | 07/08/2016 Email attaching purchase order from D. Shin to H. Hasson and T. Spear re "FABRIC - Timeline" (FIGS0009242-FIGS0009244) | | Incomplete Evidence |
| EX-372 | 07/08/2016 Email from S. Lee to D. Shin and Chris, cc. H. Hasson, T. Spear et al. and attachments (FIGS0009258- FIGS0009284) | | Incomplete Evidence |
| EX-373 | 07/08/2016 Email from J. Lee cc H. Hasson et al re "Hyosung Premium Standards Collection for FIGS " (FIGS0009258_DD1 - FIGS0009282_DD1) | | |
| EX-374 | 07/08/2016 Email from L. Dallimore to M. Boney copying E. Chiang, T. Spear, and H. Hasson re "Press Release Review - July Public Live Stream " (FIGS0045871 - FIGS0045873) | | Irrelevant; FRE 403 |
| EX-375 | 07/11/2016 Email from H. Hasson to D. Duff Gago re "Fwd: Greige and dyeing 200k yds " (FIGS0009231 - FIGS0009241) | | |
| EX-376 | 07/15/2016 Email from D. Shin to E. Hsiao @jammactive.com re "Testing Standard: Antimicrobial " (FIGS0009226 - FIGS0009228) | | Incomplete Evidence |
| EX-377 | 07/15/2016 T. Spear email to S. Bard re "Question about antimicrobial material " (FIGS0010213_DD1) | | Hearsay; Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-378 | 07/19/2016 Giblib Article | | Document Not Supplied |
| EX-379 | 07/21/2016 Email from Trina Spear to Megan Eden CC: Heather Hasson Re: Anti microbial functionality and test results (FIGS0003055-FIGS0003057) | Spear Exh. 20 | Hearsay; Irrelevant; Lacks Foundation; FRE 403 |
| EX-380 | 07/27/2016 Email from Trina Spear to Elaine Chiang CC: Heather Hasson Re: IMPORTANT: Live Stream Schedule + Key Info (FIGS0003029_DD1 - FIGS0003032_DD1) | Chiang I Exh. 14 | Irrelevant; FRE 403 |
| EX-381 | 08/05/2016 Brand Channel Article, "Scrubs that Don't Suck: 5 Questions With FIGS Co-Founder T. Spear" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-382 | 08/05/2016 FIGS Ad Spreadsheet (FIGS0045702) | | |
| EX-383 | Intentionally Left Blank | | |
| EX-384 | 08/22/2016 Email from FIGS <info©wearfigs.com> to Collins Ward re: 25% off all Lab Coats - 3 Days Only!(CW00000033-001 - CW00000033-003) | | Irrelevant; FRE 403 |
| EX-385 | 09/09/2016 Email from Tina H. to D. Shin re: FIGS-Poly Bag Artwork + UPC PLACEMENT and attachment (FIGS0003016 - FIGS0003026) | | Hearsay; Irrelevant; FRE 403 |
| EX-386 | 09/12/2016 Email from H. Hasson to L. Uras re "Fwd: Technical Catalog" and attahcment "FIGS_Technical_5.75x8.25.pdf" (FIGS0002991-FIGS0003015) | | Incomplete Evidence; Irrelevant; Lacks Foundation; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-387 | 09/14/2016 Email attachment, "FIGS Customer Survey Data " (FIGS0045651) | | Incomplete Evidence |
| EX-388 | 09/14/2016 Email from A. Carrizales to E. Chiang re "Survey Data " (FIGS0045650) | | Incomplete Evidence |
| EX-389 | 09/28/2016  Email from S. Bard to D. Duff Gago, T. Spear and H. Hasson re "Customer Experience – DSC Learnings" and attachment (FIGS0045602 - FIGS0045614) | | Irrelevant |
| EX-390 | 10/27/2016 Email from E. Chiang to C. Mouton re "Trina's Speech" and attachment "John Hopkins_speech_EC.docx" (FIGS0037279_DD1- FIGS0037284_DD1) | | Duplicative; Irrelevant; FRE 403 |
| EX-391 | 10/06/2016 Email from Heather Hasson to Ben Chase BCC: elaine@wearfigs.com re: Fwd: New Copy (FIGS0037308_DD1 - FIGS0037309_DD1) | Chase  Exh. 11 | Irrelevant; FRE 403 |
| EX-392 | 10/06/2016 Email from S. Bard to L. Dallimore re "can you send me the macros again?" and attachment "Macros.docx" (FIGS0037098 - FIGS0037108) | | Irrelevant; FRE 403 |
| EX-393 | 10/10/2016 Miami Hustle Series Podcast Audio Recording | Spear  Exh. 5 | Irrelevant; Lacks Authentication; FRE 403; Improper Character Evidence |
| EX-394 | 10/11/2016 Email from E. Chiang to H. Hasson et al. re: LinkedIn Article Final Document (with attachment) (FIGS0037117 - FIGS0037119) | | Duplicative; Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-395 | Intentionally Left Blank | | Incorrect Characterization of Document; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-396 | 11/29/2016 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation |
| EX-397 | 11/30/2016 Email from H. Hasson to D. Shin (FIGS0045320_DD1 - FIGS0045324_DD1) | | |
| EX-398 | 11/30/2016 Email from T. Spear to Tech FIGS re "REQUEST FOR BID #3152 " (FIGS0002477_DD1 - FIGS0002479_DD1) | | |
| EX-399 | 12/05/2016 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |
| EX-400 | 12/12/2016 Email chain re "FIGS order 5008 " (FIGS0037074-FIGS0037076) | | Irrelevant; FRE 403 |
| EX-401 | 12/15/2016 Email from M. Eden to H. Hasson and T. Spear re "Cedars Bid and Questions Answered" with attachments (FIGS0002817_DD1 - FIGS0002826_DD1) | | Hearsay; Irrelevant; Lacks Foundation; FRE 403 |
| EX-402 | 12/18/2016 Email from T. Spear to O. Kulkarni re: FIGS - follow up, plus attachment (FIGS0002798-FIGS0002816) | | FRE 403 |
| EX-403 | 12/28/2016 Email to Cedars Sinai (Cedars_Sinai_FIGS_Subp_122) | | Document Not Supplied |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-404 | 2017 Launch Pad Podcast hosted by Karl Ulrich with guest T. Spear | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-405 | 01/04/2017 Email from D. Shin to H. Hasson re "Re: Lab Coat finish " (FIGS0002401 - FIGS0002416) | | Hearsay; Irrelevant; FRE 403 |
| EX-406 | 01/05/2017 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-407 | 01/06/2017 Email from D. Duff Gago to T. Spear re: cedars bid is due tomorrow, attaching Cedars Bid Responses (FIGS0002595 - FIGS0002615) | | Irrelevant; FRE 403 |
| EX-408 | 01/06/2017 Email from D. Shin to J. Hu re: Lab coat finish (FIGS0002333 - FIGS0002350) | | Hearsay; Irrelevant; FRE 403 |
| EX-409 | 01/29/2017 FIGS Group Order Webpage | | Duplicative; Lacks Authentication; Lacks Foundation |
| EX-410 | 01/29/2017 FIGS Website | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-411 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-412 | 02/01/2017 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |
| EX-413 | 02/14/2017 Email from T. Spear to H. Hasson re "Antimicrobial Kill time for certain pathogens Outcomes data wanted! " (FIGS0002284- FIGS0002288) | | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-414 | 02/15/2017 Email from L. Fryer to T. Spear re "a note on antimicrobial " (FIGS0009065_DD1 - FIGS0009066_DD1) | | Lacks Foundation |
| EX-415 | 02/15/2017 Email from T. Spear to V. Morton re: FIGS - follow up plus attachment (FIGS0009040 - FIGS0009056) | | Irrelevant; FRE 403 |
| EX-416 | 02/23/2017 Email from T. Spear to L. Fryer re "FIGS- Follow UP " (FIGS0044304_DD1 - FIGS0044330_DD1) | | Irrelevant |
| EX-417 | 02/24/2017 Email from T. Spear to H. Hasson re "please sign off on below - sending to sue " (FIGS0007474- FIGS0007475) | | Irrelevant; FRE 403 |
| EX-418 | 02/28/2017 Email from L. Fryer to J. Cosgriff re: FIGS follow-up plus attachment (FIGS0008991 - FIGS0009008) | | Irrelevant; FRE 403 |
| EX-419 | 03/09/2017 Email from T. Spear to D. Gago copying D. Shin and H. Hasson and Tech FIGS forwarding email re FIGS-TW2003_RIB#AGA6310000 " (FIGS0001883 - FIGS0001935) | | |
| EX-420 | 03/18/2017 Email from Redacted to S. Bard re "Your FIGS Order Confirmation " (FIGS0032852 - FIGS0032854) | | Irrelevant; FRE 403 |
| EX-421 | 03/20/2017 T. Spear email to : Joseph [redacted] copying H. Hasson re: "A board package" with Attachments: "FIGS Overview.pdf; FIGS_The PJ Project.pdf " (FIGS0044128 - FIGS0044129) | | Hearsay; Incomplete Evidence; Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-422 | 03/25/2017 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-423 | 03/27/2017 Email from M. Boney to T. Spear re: EcoWeco Feature (FIGS0044104 - FIGS0044109) | | Irrelevant; FRE 403 |
| EX-424 | 03/19/2017 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |
| EX-425 | 04/2017 Key Messaging Document (FIGS0008966 - FIGS0008969) | Spear Exh. 25 | Irrelevant; FRE 403 |
| EX-426 | 04/02/2017 Email from Shaunielle [Redacted] to S. Bard re "[FIGS] Re: Antimicrobial Fabric " (FIGS0032842 - FIGS0032843) | | Irrelevant; FRE 403 |
| EX-427 | 04/12/2017 Email chain with S. Bard and Redacted re "Color fastness " (FIGS0032844 - FIGS0032846) | | Irrelevant |
| EX-428 | 04/12/2017 Email from T. Spear to A. Pulman cc H. Hasson re "The FIGS Disruption story " (FIGS0001514_DD1 - FIGS0001522_DD1) | | Irrelevant; FRE 403 |
| EX-429 | 04/12/2017 Email from T. Spear to D. Duff Gago, No Subject (FIGS0008980_DD1 - FIGS0008990_DD1) | | Irrelevant; FRE 403 |
| EX-430 | 04/17/2017 Journal of American College of Radiology Article, "Transforming the Health Care Experience: Doctors, Nurses, Patients, and Beyond" | | Document Not Supplied |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-431 | 04/19/2017 Email from B. Fraser to T. Spear re: FIGS scrubs sizes/addresses (plus attachment) (FIGS0008933 - FIGS0008946) | | Irrelevant; FRE 403 |
| EX-432 | 04/19/2017 Email from Trina Spear to Alex Tshering Re: Fwd: @WhartonEntrep presents Launch Pad: Trina Spear, Founder of FIGs (FIGS0028963 - FIGS0028965) | Tshering Exh. 2 | Irrelevant; FRE 403 |
| EX-433 | 04/24/2017 Forbes Article, "If You Wear Scrubs, You'll Want To See These by FIGS" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-434 | Intentionally Left Blank | | Incorrect Characterization of Document; Irrelevant; FRE 403 |
| EX-435 | 05/07/2017 Email from L. Fryer to T. Spear re "FIGS - Follow Up " (FIGS0008900- FIGS0008902) | | |
| EX-436 | 05/15/2017 "FIGS NYC Briefing Book" sent in email between B. Rae Fraser, T. Spear and H. Hasson (FIGS0044032 - FIGS0044068) | | Hearsay; Irrelevant; FRE 403 |
| EX-437 | 05/17/2017  Email from D. Shin to Ray cc H. Hasson et al. re "White lab dips - Poly/rayon/spandex-Huafang " (FIGS0043731 - FIGS0044022) | | Irrelevant; FRE 403 |
| EX-438 | 06/04/2017 Email from Shopify to E. Chiang re "Product Reviews - New 4 star review " (FIGS0032807) | | Hearsay; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-439 | 06/08/2017 Email from T. Spear to E. Chiang cc H. Hasson et al. re "antimicrobial efficacy reports wanted " (FIGS0001401_DD1 - FIGS0001404_DD1) | | Irrelevant; FRE 403 |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-440 | 06/08/2017 Email from Trina Spear to Diana Shin CC: Sheryl Bard, et al. Re: antimicrobial efficacy reports wanted.(FIGS0008779_DD1 - FIGS0008780_DD1) | Chiang I Exh. 25 | Irrelevant; FRE 403 |
| EX-441 | 06/10/2017 Email from Michelle [Redacted] to S. Bard re "[FIGS] Re: Antimicrobial " (FIGS0032781 - FIGS0032782) | | Irrelevant; FRE 403 |
| EX-442 | Intentionally Left Blank | | Document Not Supplied |
| EX-443 | 06/21/2017 Email from D. Shin to "gujizi163; ddd; RAY" copying Tech FIGS and H. Hasson re: "RE: Figs Fabric Issue" (FIGS0000980 - FIGS0000992) | | Incomplete Evidence |
| EX-444 | 06/21/2017 Email from R. Ritcheson to R. Monticello re "Silvadur mode of Action question"(STRAGETIC0010268 - STRAGETIC0010271) | | Incomplete Evidence |
| EX-445 | 06/26/2017 Email from T. Spear to T. Tull et al re "FIGS Presentation/Financial Model " (FIGS0034511 - FIGS0034523) | | Irrelevant; FRE 403 |
| EX-446 | 06/29/2017 FIGS Survey Results (FIGS0032910 - FIGS0033258) | | |
| EX-447 | 07/01/2017 Email from Du to H. Hasson, T. Spear re "Kingstar On-site Fabric Inspection " (FIGS0001145) | | |
| EX-448 | 07/03/2017 Email from Support (Stat@wearfigs.com) to S. Bard re "[FIGS] Antimicrobial agent? " (FIGS0032741 - FIGS0032742) | | Irrelevant; FRE 403 |
| EX-449 | 07/10/2017 FIGS Women's Three-Pocket Scrub Top – Casma Webpage | | Lacks Authentication; Lacks Foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-450 | 07/10/2017 PLAINTIFF AND COUNTERCLAIM DEFENDANT STRATEGIC PARTNERS, INC. SEPARATELY BOUND EVIDENCE IN SUPPORT OF ITS OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Byers Exh. 9 | |
| EX-451 | 07/11/2017 FIGS Facebook Post | | Lacks Authentication; Lacks Foundation |
| EX-452 | 07/17/2017 WWD ICR Interview with FIGS Notes and Details ( FIGS0000968 -  FIGS0000979) | | Irrelevant; FRE 403 |
| EX-453 | 08/01/2017 Email from J. Jung to I. Huang re "Hello, its Jee! " (FIGS0026853 - FIGS0026866) | | Irrelevant; Lacks Foundation |
| EX-454 | 08/07/2017 Email attachment, "FIGS Customer Survey-report " (FIGS0028535) | | Incomplete Evidence |
| EX-455 | 08/07/2017 Email from A. Tshering to B. Gaouette re "Fwd: Customer Survey " (FIGS0028534) | | Incomplete Evidence |
| EX-456 | 08/22/2017 Email from D. Shin to J. Jung re "Request to proceed with bulk fabric testing - Selectra" attaching Sample Test Report (FIGS0026949 - FIGS0026987) | | Irrelevant; FRE 403 |
| EX-457 | 08/27/2017 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-458 | 08/29/2017 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-459 | 09/04/2017 Email Attachment, Purchase Order (FIGS0000895) | | Lacks Authentication; Lacks Foundation |
| EX-460 | 09/04/2017 Email Attachment, Purchase Order (FIGS0000896) | | Incomplete Evidence |
| EX-461 | 09/04/2017 Email from Ray to D. Duff Gago et al. cc H. Hasson, T. Spear et al. re "Huafang Fabric Tracking Report_8.25.17" (FIGS0000890 - FIGS0000894) | | |
| EX-462 | 09/05/2017 Email from J. Jung to H. Hasson, T. Spear et al. re "New PO from New Factory " (FIGS0000821 - FIGS0000823) | | |
| EX-463 | 09/07/2017 Email from D. Shin to Du re "Reply: New development -  " (FIGS0025020 - FIGS0025022) | | |
| EX-464 | 09/10/2017 FIGS Instagram Post | | Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-465 | 09/13/2017 Email from Monica cc H. Hasson, T. Spear et al. re "Huafang Fabric Tracking Report_08.25.17 " (FIGS0000845 - FIGS0000878) | | Hearsay; Lacks Foundation; Irrelevant |
| EX-466 | 09/14/2017 Email with Coddy re "Scrub core fabric in print options " (FIGS0025292 - FIGS0025294) | | |
| EX-467 | 09/19/2017 Email from D. Shin to A. Wu re: FIGS1146, FIGS1235-woven label, care label updates - CODDY, attaching FIGS Testing Specification (FIGS0026299 - FIGS0026304) | | Irrelevant; FRE 403; Incomplete Evidence |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-468 | 09/20/2017 Emails between GALTEX and D. Shin and J. Jung re "FIGS PO 1210 - AVERY trims delivery issue " (FIGS0026378 - FIGS0026383) | | Incomplete Evidence |
| EX-469 | 09/20/2017 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |
| EX-470 | 09/21/2017 Globe News Wire, "FIGS on Dr. Oz Show" | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-471 | 09/29/2017 Email from J. Seyfried to H. Hasson re "Press Release: Dr. Oz" with attachment (FIGS0000812_DD1 - FIGS0000813_DD1) | | Irrelevant; FRE 403 |
| EX-472 | 09/29/2017 Email from Maria [Redacted] to S. Bard re "[FIGS] Re: Hello! I would just like some recommendations. I'm interested in buying a ceil blue kade petite cargo scrub pants. I'm 4'11 and 136 lbs. I'm size 6 . " (FIGS0032719-FIGS0032722) | | Irrelevant; FRE 403 |
| EX-473 | 10/2017 infection control & hospital epidemiology, original article, The Antimicrobial Scrub Contamination and Transmission (ASCOT) Trial: A Three-Arm, Blinded, Randomized Controlled Trial With Crossover Design to Determine the Efficacy of Antimicrobial-Impregnated Scrubs in Preventing Healthcare Provider Contamination | Dr. Anderson Exh. 4 | Hearsay |
| EX-474 | 10/18/2017 Email from J. Seyfried to D. Senit re "Creative FIGS Starts 10/23" and attachments (FIGS0028473 - FIGS0028481) | | Hearsay; Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-475 | 10/24/2017 Email from T. Spear to J. Seyfried re "Group order media request, etc." with Email attachment, "FIGS Overview.pdf " (FIGS0008383 - FIGS0008394) | | Irrelevant; FRE 403 |
| EX-476 | 10/25/2017 ASTM F1670 Test Method (HAUSER0000061 - HAUSER0000067) | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-477 | 10/25/2017 Email from T. Spear to M. Zalameda re "Fwd: FIGS deck" and attachments (FIGS0008309-FIGS0008382) | | Hearsay; Incomplete Evidence; Incorrect Characterization of Document; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-478 | 10/25/2017 Email from E. von Sonn to J. Jung re: HF Fabric Testing - Dropbox, attaching Huafang test results (FIGS0000744 - FIGS0000758) | | |
| EX-479 | Intentionally Left Blank | | Irrelevant; FRE 403 |
| EX-480 | 10/31/2017 Email Attachment, Purchase Order (FIGS0000796) | | Incomplete Evidence |
| EX-481 | 10/31/2017 Email from Ray cc H. Hasson et al. re "2017 FIGS-Huafang fabric shipping doc " (FIGS0000782 - FIGS0000795) | | Hearsay; Irrelevant; Lacks Foundation; FRE 403; Incomplete Evidence |
| EX-482 | 11/01/2017 Email from Ray cc H. Hasson et al. re "2017 FIGS-Huafang fabric shipping doc" attaching purchase orders (FIGS0000686 - FIGS0000719) | | |
| EX-483 | 11/02/2017 Email from J. Jung to A. Wu re: Labcoat fabric testing, attaching labcoat testing results (FIGS0064396 - FIGS0064401) | | Irrelevant; FRE 403 |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-484 | 11/07/2017 Email from Mina cc H. Hasson et al. re "Fabric Order for New PO (1224/1225/1227) From Galtex" attaching purchase orders (FIGS0000759 - FIGS0000781) | | |
| EX-485 | 11/13/2017 Email from N. Pham Intertek to O. Levina re: "Figs bulk inspection – INLINE reports – on 10 Nov.", plus attachments (FIGS0024148 - FIGS0024190) | | |
| EX-486 | 11/20/2017 Google Alert Email to E. Chiang re "Google Alert -figs scrubs" (FIGS0028430_DD1) | | Hearsay; Irrelevant; FRE 403 |
| EX-487 | 11/28/2017 Email from J. Seyfried to A. Tshering et al. "FIGS x Podcast One Copy " (FIGS0028426_DD1 - FIGS0028429_DD1) | | Irrelevant; FRE 403; Incomplete Evidence |
| EX-488 | 11/28/2017 FIGS Instagram Post | | Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-489 | Intentionally Left Blank | | Hearsay; Irrelevant |
| EX-490 | 12/14/2017 Documents produced by Nurse.org (NORG_260 - NORG_294) | | Hearsay; Improper Compilation; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Irrelevant |
| EX-491 | 12/20/2017 Email from Dana Senit to traffic@podcastone.com, A. Tshering, J. Seyfried re "FW: Copy for January " attaching "LADYGANG_January.docx; HEATHER_January.docx; VINE_January.docx; FCOL_January.docx" | | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | (FIGS0028378_DD1 - FIGS0028383_DD1) | | |
| EX-492 | 12/31/2017 FIGS, Inc. Financial Statements (FIGS0038685 - FIGS0038699) | | Lacks Authentication; Lacks Foundation |
| EX-493 | 01/08/2018 K. Dezelle at NPR to A. Tshering and A. Koo re "RE: FIGS -NPR Sponsorship " (FIGS0028067_DD1 - FIGS0028092_DD1) | | Hearsay; Irrelevant; FRE 403 |
| EX-494 | 01/11/2018 T. Spear email to T. Wells FIGS re "FIGS: PR Package" with attachment (FIGS0008268_DDI - FIGS0008280_DDI) | | |
| EX-495 | 01/26/2018 Audio Clip of NPR Podcast (FIGS0028157_DD1) | | Irrelevant; FRE 403; Lacks Authentication; Lacks Foundation; Incomplete Evidence |
| EX-496 | 02/14/2018 Email chain dated 2/14/2018 FIGS0008251-253 | Persechini Exh. 5 | Hearsay; Irrelevant; FRE 403 |
| EX-497 | 02/14/2018 Email from FIGS to C. Ward re "Find Your Valentine & Take 20% Off " (CW00000118-001 - CW00000118-003) | | Illegible |
| EX-498 | 02/20/2018 Email from Trina Spear to Jenny Seyfried CC: Alex Tshering, Marie Zalameda Re: Performance and Comfort Aren't Mutually Exclusive (FIGS0027512_DD1 - FIGS0027520_DD1) | Tshering Exh. 8 | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-499 | Intentionally Left Blank | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-500 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-501 | 03/10/2018 FIGS Twitter Webpage | | Lacks Authentication; Lacks Foundation |
| EX-502 | 03/12/2018 Email from A. Ngo at NPR to A. Koo at NPR and A. Tshering re "RE: FIGS -NPR Sponsorship" with attachment "03-12-18_NPR_Digital_Proposal_-_FIGS.xlsx" (FIGS0040069 - FIGS0040099) | | Hearsay; Irrelevant; FRE 403; Incomplete Evidence |
| EX-503 | 03/27/2018 FIGS - Premium Scrubs, Lab Coats & Medical Apparel Webpage | | Lacks Authentication; Lacks Foundation |
| EX-504 | 03/27/2018 FIGS Women's Scrubs - New Arrival Scrubs - Scrubs Uniforms Webpage | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-505 | 03/29/2018 Email T. Spear to S. Healy re "press kit here " (FIGS0015744 - FIGS0015756) | | Irrelevant; FRE 403 |
| EX-506 | 04/05/2018 Email from FIGS to I. Brockman re FIGS #IamANurseGrant (BROCKMAN0001093 - BROCKMAN0001094) | | Irrelevant; FRE 403 |
| EX-507 | Intentionally Left Blank | | |
| EX-508 | 04/08/2018 Refresh Miami Interview Video Clip | Spear  Exh. 7 | Lacks Authentication; Lacks Foundation; FRE 403; Improper Character Evidence |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-509 | Intentionally Left Blank | | Irrelevant; FRE 403 |
| EX-510 | 05/05/2018 FIGS – Premium Scrubs, Lab Coats & Medical Apparel Webpage | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-511 | 05/09/2018 Email from Jenny Seyfried to Marie Zalameda CC: Alex Tshering Re: Get 20% off FIGS scrubs (FIGS0027296_DD1 - FIGS0027299_DD1) | Tshering Exh. 9 | Irrelevant; FRE 403 |
| EX-512 | Intentionally Left Blank | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-513 | 05/17/2018 Press Release, "FIGS Co-Founder T. Spear Named to Aspen Institute's 2018 Class of Henry Crown Fellows" | | Hearsay; Lacks Authentication; FRE 403 |
| EX-514 | 05/23/2018 Email from J. Kousonsavath to C. Yang re "9/1 x-factory PO due date " (FIGS0020431 - FIGS0020436) | | Hearsay; Irrelevant |
| EX-515 | 05/24/2018 Journal of Hospital Infection, The Healthcare Infection Society, Effect of copper-impregnated composite bed linens and patient gowns on healthcare-associated infection rates in six hospitals | Dr. Anderson Exh. 12 | Hearsay; Lacks Foundation |
| EX-516 | 06/07/2018 FIGS Instagram Post | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-517 | 06/18/2018 Email from J. Seyfried to Rina Raphael at fastcompany.com  re "RE: 2 Women Taking on the Medical Apparel Industry - Our Story " | | Hearsay; Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | (FIGS0039904_DD1 - FIGS0039909_DD1) | | |
| EX-518 | 06/19/2018 Email from C. Magee to Kelsey Janisch copying J. Seyfried; D. Duff Gago; Aileen Torres and M. Boney re "sample kit list " (FIGS0039895 - FIGS0039903) | | Irrelevant; FRE 403 |
| EX-519 | 06/21/2018  FIGS Women's Scrub Tops – Women's Scrub Uniforms & Medical Scrubs Webpage | | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-520 | 06/28/2018 Email from L. Ban cc S. Hamilton and J. Jung et al. re "Huafang Fabric Order for (PO 1289) attaching purchase orders (FIGS0018404 - FIGS0018458) | | |
| EX-521 | 06/28/2018 Email from Y. Chen to S. Hamilton re: 10/10 X-Factor: Knit Loungewear development, attaching testing requirement summary (FIGS0018464  - FIGS0018480) | | |
| EX-522 | 07/02/2018 Email from Jenny Seyfried to Lyndsey Fryer CC: Alex Tshering, et al. Re: Group Marketing update (FIGS0027171_DD1 - FIGS0027182_DD1) | Tshering Exh. 12 | Irrelevant; FRE 403 |
| EX-523 | 07/06/2018 Fast Company Article, "Female Founders Give Scrubs a Functional Fashionable Makeover" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-524 | 07/06/2018 FIGS' Facebook Post re. Fast Company Article "Female founders give scrubs a functional, fashionable makeover" | | Lacks Authentication; Lacks Foundation |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-525 | Intentionally Left Blank | | Lacks Authentication; Irrelevant; Hearsay |
| EX-526 | 07/31/2018 Email from Rodrigo Padilla to alex@wearfigs.com CC: Marty Borotsik Re: Keyword Data (FIGS0027158) | Tshering Exh. 13 | |
| EX-527 | 08/06/2018 Email from J. Deneberg to H. Hasson re "peru" (FIGS0008042_DD1 - FIGS0008043_DD1) | | Irrelevant; FRE 403 |
| EX-528 | 08/07/2018 Email from S. Hamilton to Andrea Wasienko re "Presentation" with attachment "HOW ITS MADE " (FIGS0029672 - FIGS0029702) | | Hearsay; Irrelevant; FRE 403 |
| EX-529 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-530 | 08/09/2018 T. Spear email to J. Seyfried re "FIGS for Philadelphia!" (FIGS0014564_DD1 - FIGS0014565_DD1) | | Hearsay; Irrelevant; FRE 403 |
| EX-531 | 08/13/2018 Email from Alex Tshering to Garrett Taylor CC: Marty Borotsik Re: Inquiry from Amazon customer timothy c flynn (Order: 111-6883307-8141067) (FIGS0027156 - FIGS0027157) | Tshering Exh. 15 | Hearsay; Irrelevant; FRE 403 |
| EX-532 | 08/16/2018 Email from C. Gilman to M. Singer re "Figs Anti-Microbial " (SPI0002689) | | Hearsay; Irrelevant; FRE 403 |
| EX-533 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-534 | 08/17/2018 PR Newswire Article, "FIGS Ranks No. 21 on the 2018 Inc. 5000 With Three-Year Revenue Growth of 9,948 Percent" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-535 | Intentionally Left Blank | | |
| EX-536 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-537 | 08/28/2018 Slack Messages between J. Seyfried and M. Schoneman (FIGS0064353) | | Incorrect Bates |
| EX-538 | 09/01/2018 FIGS Facebook Webpage (HAUSER0000115 - HAUSER0000116) | | Lacks Authentication; Lacks Foundation |
| EX-539 | 09/04/2018 Email from Leon to S. Hamilton cc D. Duff Gago et al. re "FIGS //Huafang //Fabric commitment for Q1 2019" attaching purchase orders (FIGS0039414 - FIGS0039421) | | |
| EX-540 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-541 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-542 | 10/12/2018 Email from S. Hamilton to PLH re: FIGS // Huafang // White tech fabric (FIGS0016555 - FIGS0016587) | | |
| EX-543 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-544 | 10/15/2018 Email from Jenny Seyfried to Jacob Gallagher Re: Pockets Story -- | Byers  Exh. 5 | Hearsay; Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | Hooray!(FIGS0015804_DD1 - FIGS0015815_DD1) | | |
| EX-545 | 10/17/2018 Fast Company Article by Rina Raphael re "FIGS is giving the $50 Billion Medical Attire Industry a Makeover" | | Duplicative; Hearsay; Irrelevant; Lacks Authentication; FRE 403 |
| EX-546 | 10/28/2019 Article, "New Balance's Latest Collaboration With FIGS Brings Fashionable and Functional Footwear to Nurses and Doctors" | | Lacks Authentication; Irrelevant |
| EX-547 | 10/29/2018 FIGS Threads for Threads Webpage from Wayback Machine | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-548 | 11/05/2018 Email from Heather Hasson to alex@wearfigs.com Re: Fwd: Introducing Infinity's new site, where the possibilities are endless!(FIGS0004829_DD1 - FIGS0004831_DD1) | Tshering Exh. 3 | Irrelevant |
| EX-549 | 11/13/2018 Email from W. Kim to T. Spear re "Intro " (FIGS0008862_DD1 - FIGS0008863_DD2) | | Hearsay; Irrelevant; FRE 403 |
| EX-550 | 11/21/2018 Email from S. Sevran to M. Singer re "CAN FIGS MAKE THIS CLAIM? " (SPI0000819) | | Irrelevant |
| EX-551 | 11/21/2018 Fast Company, "Figs is Giving the 50 billion medical attire industry a makeover". | Chase Exh. 12 | Hearsay; Irrelevant; FRE 403 |
| EX-552 | 11/21/2018 FIGS Threads for Threads Webpage | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-553 | 11/22/2018 Email from FIGS <info©wearfigs.com> to ivan.brockman©gmail.com re: | | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | Voted Best Scrubs (BROCKMAN0000814 - BROCKMAN0000815) | | |
| EX-554 | Intentionally Left Blank | | |
| EX-555 | 11/27/2018 Email from FIGS <info©wearfigs.com> to Collins Ward re: Giving Back, it's what you do. (CW00000119-001 - CW00000119-008) | | |
| EX-556 | 11/27/2018 FIGS Instagram Post | | Hearsay; Lacks Authentication |
| EX-557 | 12/14/2018 Email from M. Verdin to J. Seyfried re: Stony Brook Deck (FIGS0038960 - FIGS0038990) | | Irrelevant; FRE 403 |
| EX-558 | 12/14/2018 FIGS Twitter Webpage | | Incomplete Evidence; Lacks Authentication; Lacks Foundation |
| EX-559 | Intentionally Left Blank | | Hearsay; Lacks Foundation |
| EX-560 | 12/29/2018 Cherokee Facebook Post | | Lacks Authentication; Lacks Foundation; Irrelevant |
| EX-561 | 01/07/2019 FIGS Facebook Ad | | Incomplete Evidence; Lacks Authentication; Lacks Foundation |
| EX-562 | 01/27/2019 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation |
| EX-563 | 02/02/2019 Cherokee Facebook Post | | Lacks Authentication; Irrelevant |
| EX-564 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-565 | 02/12/2019 Email from T. Spear to H. Hasson et al. re "competitive landscape" and attachments (FIGS0000265 - FIGS0000270) | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-566 | Intentionally Left Blank | | Incomplete Evidence; Incorrect Bates; Vague as to Time; Irrelevant; FRE 403 |
| EX-567 | 02/14/2019 J. Seyfried email to T. Spear copying H. Hasson, D. Gago, and M. Gaj-Capello from Tulco Holdings re "Brand Deck- Data Room" with Brand Decks attached(FIGS0000360 - FIGS0000435) | | Irrelevant; FRE 403 |
| EX-568 | 02/20/2019 Email from J. LaRusso to Monica Verdin et al. re: FIG Teams + Ohio State University College of Dentistry (plus attachments) (FIGS0038705 - FIGS0038736) | | Irrelevant; FRE 403 |
| EX-569 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-570 | 02/22/2019 Threads for Threads, FIGS Website from Wayback Machine | | Duplicative; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-571 | 02/23/2019 Elle Webpage, https://web.archive.org/web/20190223151651/http://www.ellemedicalapparel.com/ | | Lacks Authentication; Irrelevant |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-572 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Expert Qualifications Under FRE 702 and Daubert; Lacks Foundation; FRE 403 |
| EX-573 | Intentionally Left Blank | | Incorrect Characterization of Document; Lacks Authentication |
| EX-574 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-575 | 05/02/2019 Cherokee Facebook Post | | Lacks Authentication; Irrelevant |
| EX-576 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-577 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-578 | 05/28/2019 Entrepreneur Article, "This Woman Entrepreneur Liquidated her 401(k) to Co-Found Her Company. Now It's Bringing in $100 Million" | | Lacks Authentication; Irrelevant; Incomplete |
| EX-579 | Intentionally Left Blank | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-580 | Intentionally Left Blank | | Irrelevant; Lacks Authentication; Lacks Foundation; Undue Prejudice Under FRE 405 |
| EX-581 | 09/20/2019 FIGS' Supplemental Response to SPI's Interrogatories (Set One) | | |
| EX-582 | 10/28/2019 Competitor Analysis Prepared for SPI by Brighthaus (SPI0004243 - SPI0004257) | | |
| EX-583 | 11/13/2019 FIGS' Response to SPI's Interrogatory (Set Two) | | |
| EX-584 | 11/19/2019 @LisaSheree_ Twitter Post | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-585 | 12/05/2019 Surface Mag Article re "Don't Want No Scrubs? Direct-to-consumer brand FIGS is giving the health care industry a dose of millennial cool." | | Hearsay; Irrelevant; Lacks Foundation; Lacks Authentication |
| EX-586 | 12/31/2019 FIGS Profit & Loss Report (FIGS0032666) | | |
| EX-587 | 12/31/2019 FIGS Units Sold by Product Type (2019) (FIGS0032667) | | |
| EX-588 | 2020 FIGS Customer Survey Fall 2020(FIGS0064629) | | |
| EX-589 | 01/29/2020 Press Release, "Strategic Partners, Inc. Announces Corporate Name Change to Careismatic Brands, Inc." | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-590 | Intentionally Left Blank | | |
| EX-591 | 04/11/2020 FIGS Website | | Irrelevant; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-592 | 04/29/2020 Heartsoul Instagram Post | | Lacks Authentication; Irrelevant |
| EX-593 | 05/19/2020 Touro Customer Invoice | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-594 | Intentionally Left Blank | | |
| EX-595 | 06/03/2020 Nurse.Org Article re "Figs Scrubs Review By Real Nurses - Men's And Women's Scrubs." | | Document Not Supplied; Hearsay; Illegible; Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-596 | Intentionally Left Blank | | Hearsay; Illegible; Lacks Authentication; Vague as to Time; Duplicative |
| EX-597 | 07/16/2020 Crown Council Certificate of No Records | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-598 | 07/17/2020 Smiles for Life Foundation Certificate of No Records | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-599 | 07/23/2020 City Practice Group of New York Certificate of No Records | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-600 | 07/28/2020 Blanca's House Certificate of No Records | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-601 | LinkedIn Profile for Jenny Seyfried | Seyfried Exh. 601 | Hearsay; Lacks Authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-602 | 01/15/2018 Email from Marie Boney to Jenny Seyfried, Alex Tshering (FIGS0028351 - FIGS0028376) | Tshering Exh. 4; Seyfried Exh. 602 | Irrelevant; FRE 403; Vague as to Time |
| EX-603 | 02/06/2019 Email from Denisse Cervantes to Ryan Glick; Jenny Seyfried; Devon Duff Gago Re: FIGS Revised Pop-Up Scope (FIGS0038893 - FIGS0038919) | Seyfried Exh. 603 | Irrelevant; Lacks Foundation; FRE 403; Improper Character Evidence; Incomplete Evidence |
| EX-604 | 01/05/2018 Email from Jenny Seyfried to Alex Tshering Re: FIGS - NPR Sponsorship (FIGS0028093_DD1 - FIGS0028120_DD1) | Seyfried 604/612 | Hearsay; Irrelevant; FRE 403 |
| EX-605 | 10/31/2017 Email from Dana Senit to Traffic [traffic@podcastone.com] Re: Fwd: FIGS xPodcast One Copy /Talking Points (FIGS0028433_DD1 - FIGS0028443_DD1) | Tshering Exh. 6; Seyfried Exh. 605 | Hearsay; Irrelevant; FRE 403 |
| EX-606 | 12/19/2018 Email from Jenny Seyfried to Trina Spear Re: HAF Score- do we have a doc (FIGS0008860_DD1 - FIGS0008861_DD1) | Duff Gago I Exh. 148; Tshering Exh. 16; Seyfried Exh. 606; Spear Exh. 26 | Hearsay; Incomplete Evidence |
| EX-607 | 11/13/2017 Email from Sheryl Bard to Jenny Seyfried CC: Louella Calingo Re: Top 5 Questions (FIGS0015839 - FIGS0015841) | Seyfried Exh. 607 | Irrelevant; FRE 403 |
| EX-608 | 02/14/2018 Email from Trina Spar to Jenny Seyfried Re: Antimicrobial question (FIGS0008259 - FIGS0008261) | Seyfried Exh. 608 | |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-609 | 09/18/2018 Email from Jenny Seyfried to Amanda Grooms Re: Figs fact-check for FAST COMPANY magazine / November issue (FIGS0039383 - FIGS0039386) | Seyfried Exh. 609 | Hearsay; Irrelevant; FRE 403 |
| EX-610 | 08/19/2020 Facebook Document of FIGS (@wearFIGS)- Clothing Brand | Duff Gago I Exh. 127; Tshering Exh. 11; Seyfried Exh. 610 | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-611 | Intentionally Left Blank | | |
| EX-612 | Intentionally Left Blank | | |
| EX-613 | 01/25/2019 Document entitled "threads for threads: taking FIGS to Nigeria" | Seyfried Exh. 613 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-614 | 04/09/2018 Email from Jenny Seyfried to Sara Hamilton re: Wikipedia (FIGS0029971 - FIGS0029973) | Seyfried Exh. 614 | Irrelevant; FRE 403 |
| EX-615 | Intentionally Left Blank | | |
| EX-616 | Intentionally Left Blank | | |
| EX-617 | Intentionally Left Blank | | |
| EX-618 | Intentionally Left Blank | | |
| EX-619 | Intentionally Left Blank | | |
| EX-620 | Intentionally Left Blank | | |
| EX-621 | 12/12/2018 Email from Claire Smith to Jenny Seyfried, Marie Boney CC: Armen Nalbandian re: Stony Brook Deck (FIGS0038991 - FIGS0039001) | Nalbandian Exh. 621 | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-622 | 11/27/2018 Email from FIGS <info©wearfigs.com> to ivan.brockman©gmail.com Re: Giving back, it's what you do.(BROCKMAN0002212 - BROCKMAN00022I16) | Tshering Exh. 10; Nalbandian Exh. 622 | |
| EX-623 | 12/22/2018 Email from Claire Smith to Trina Spear CC: Armen Nalbandian, et al. re: Teams Performance Metrics Week of 12/14-12/20 (FIGS000162_DD1 - FIGS0001644_DD1) | Nalbandian Exh. 623 | |
| EX-624 | 08/07/2020 Vanderbilt University Medical Center Certificate of No Records | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-625 | Intentionally Left Blank | | Duplicative; Incorrect Characterization of Document; Incorrect Date; Lacks Authentication; Lacks Foundation; FRE 403; Improper Compilation |
| EX-626 | 08/20/2020 Project Medishare Certificate of No Records | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-627 | 08/26/2020 Joe DiMaggio Children's Hospital Certificate of No Records | | Hearsay; Lacks Foundation |
| EX-628 | 08/28/2020 Lead Edge Capital Investment Recommendation (LEADEDGE_000001-R - LEADEDGE_000022-R) | | |
| EX-629 | 08/31/2020 Defendants' Answer to SPI's Fifth Amended Complaint | | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-630 | 05/27/2021 Los Angeles Times Article, "Not your grandparents' scrubs: Trendy medical-wear retailer FIGS goes public" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-631 | 06/01/2021 Bloomberg Article, "FIGS Announcing Closing of Initial Public Offering and Full Exercise of Underwriters' Option to Purchase Additional Shares" | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-632 | 09/01/2020 FIGS Investment Committee Memo | Dr. Blanchard Exh. 6 | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-633 | 09/16/2020 FIGS Instagram Post | | Hearsay; Irrelevant; FRE 403 |
| EX-634 | 10/2020 FIGS Video Ad | | Lacks Authentication; Lacks Foundation; FRE 403; Improper Character Evidence |
| EX-635 | 10/13/2020 NBC Article re "Figs, maker of scrubs, apologizes for 'insensitive' ad targeting osteopathic doctors", https://www.nbcnews.com/news/us-news/figs-maker-scrubs-apologizes-insensitive-ad-targeting-osteopathic-doctors-n1243228 | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Improper Character Evidence; Undue Prejudice Under FRE 405 |
| EX-636 | Intentionally Left Blank | | Undue Prejudice Under FRE 404; FRE 403; Irrelevant; Lacks Authentication; Lacks Foundation; Hearsay |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-637 | Intentionally Left Blank | | Undue Prejudice Under FRE 404; FRE 403; Irrelevant; Lacks Authentication; Lacks Foundation; Hearsay |
| EX-638 | 10/14/2020 ABC News Article re "Scrubs brand FIGS comes under fire for 'insensitive' ad featuring female physician" | | Undue Prejudice Under FRE 404; FRE 403; Irrelevant; Lacks Authentication; Lacks Foundation; Hearsay |
| EX-639 | 12/02/2020 FDA.gov, Search for FIGS | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-640 | 12/03/2020 Cherokee Instagram Post | | Lacks Authentication; Irrelevant; Hearsay |
| EX-641 | 12/30/2020 Dickies Instagram Post | | Lacks Authentication; Irrelevant |
| EX-642 | 12/31/2020 Federal Reserve Statistical Release, Yield to Maturity on 10-year constant maturity U.S. Treasury Bonds as of December 31, 2020 | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-643 | 12/31/2020 FIGS Unique Page Views January 2014-December 2020 and Threads for Threads Page (FIGS0038490) | | |
| EX-644 | 12/31/2020 FIGS Unique Page Views January 2014-December 2020 and Threads for Threads page with Transactions (FIGS0038311) | | Incomplete Evidence; Superseded by Other Document |
| EX-645 | Intentionally Left Blank | | |
| EX-646 | Intentionally Left Blank | | Lacks Authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-647 | 01/18/2021 Cherokee Instagram Post | | Lacks Authentication; Irrelevant |
| EX-648 | 01/21/2021 Heartsoul Instagram Post | | Lacks Authentication; Irrelevant |
| EX-649 | 02/23/2021 FIGS FION Technology Webpage ( - Ad-website) | | Lacks Authentication; Lacks Foundation |
| EX-650 | 03/24/2021 FIGS' Amended Response to SPI's Interrogatories (Set Four) and Requests for Admission (Set One) | Dr. Nowlis Exh. 16 | |
| EX-651 | 03/30/2021 Scrubstar Instagram Post | | Lacks Authentication; Irrelevant |
| EX-652 | 04/03/2021 Cherokee Instagram Post | | Lacks Authentication; Irrelevant |
| EX-653 | 04/19/2021 Frost and Sullivan, US and Global Total Addressable Market (TAM) Assessment for the Medical Apparel Market - Final Deliverable (FIGS0064807 - FIGS0064880) | | Hearsay; Lacks Foundation |
| EX-654 | 04/20/2021 Letter from Frost & Sullivan to FIGS re FIGS S-1 | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-655 | Intentionally Left Blank | | |
| EX-656 | 05/27/2021 Hasson Twitter Post | | Irrelevant; Lacks Authentication |
| EX-657 | 06/03/2021 Dickies Instagram Post | | Lacks Authentication; Irrelevant |
| EX-658 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-659 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-660 | Intentionally Left Blank | | |
| EX-661 | 07/03/2021 Financial Post, "There's a US $10M Microbial War Brewing Over Hospital Scrubs". | Spear Exh. 6 | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-662 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-663 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-664 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-665 | 07/10/2021 Cherokee Instagram Post | | Lacks Authentication; Irrelevant |
| EX-666 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-667 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-668 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-669 | 07/28/2021 Heartsoul Instagram Post | | Lacks Authentication; Irrelevant |
| EX-670 | 07/29/2021 Cherokee Instagram Post | | Lacks Authentication; Irrelevant |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-671 | 07/30/2021 Our Company _ Careismatic | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-672 | Intentionally Left Blank | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-673 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-674 | 08/12/2021 Los Angeles Times Article, "How FIGS co-CEOs lead a company together" | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-675 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-676 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-677 | 10/04/2021 LinkedIn Profile for Timothy (Tim) Hardy Byers (Byers Exhibit 2) | Byers Exh. 2 | |
| EX-678 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-679 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-680 | 10/14/2021 Audio Recording from Listen Notes_Patience is Not a Virtue (with FIGS Co-Founders) | | Hearsay; Lacks Authentication |
| EX-681 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-682 | Intentionally Left Blank | | Duplicative; Improper Compilation; FRE 403 |
| EX-683 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-684 | 10/29/2021 Heartsoul Instagram Post | | Lacks Authentication; Irrelevant |
| EX-685 | 11/10/2021 FIGS, Inc. Form 10-Q for the quarterly period ended September 30, 2021 | | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-686 | 12/02/2021 Cherokee Medical Uniforms , Mock Wrap Top Information | Dr. Simonson Exh. 3 | |
| EX-687 | Intentionally Left Blank | | Lacks Authentication; Hearsay |
| EX-688 | Intentionally Left Blank | | Document Not Supplied; Lacks Authentication; Irrelevant |
| EX-689 | Intentionally Left Blank | | Lacks Authentication |
| EX-690 | 01/10/2022 FIGS, Inc. Form 8-K | | Irrelevant; Lacks Authentication |
| EX-691 | 01/18/2022 Underlying Efficacy Test Results and Notes from EMSL Analytical (Order No. 152200895) (HAUSER0000068 - HAUSER0000074) | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-692 | 01/28/2022 Letter RE: Strategic Partners, Inc. v. FIGS , Inc. et al, and notice of deposition | Duff Gago II  Exh. 1 | Improper Trial Exhibit; Irrelevant |
| EX-693 | 02/03/2022 Deposition of FIGS' 30(b) (6) Witness, Vol. II | | Improper Trial Exhibit; Irrelevant; Hearsay |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-694 | 02/09/2022 DECLARATION OF MARC R. JACOBS IN SUPPORT OF PLAINTIFF'S EX PARTE APPLICATION TO AMEND CASE SCHEDULE | Dr. Simonson Exh. 1 | Irrelevant; Hearsay |
| EX-695 | 02/10/2022 Internal Chain of Custody (Order No. 152200895) | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-696 | 02/15/2022 FIGS Equity Beta as of February 15, 2022, S&P Capital IQ | | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-697 | 02/16/2022 Test Results Report from EMSL Analytical (Order No. 152200895) (HAUSER0000044 - HAUSER0000051) | | Hearsay; Testing Did Not Follow Recognized Protocols |
| EX-698 | 03/01/2022 Test Results Report from EMSL Analytical (Order No. 152201219) (HAUSER0000053 - HAUSER0000060) | | Hearsay; Testing Did Not Follow Recognized Protocols |
| EX-699 | 03/03/2022 EMSL Analytical Chain of Custody Memorandum for Orders 152200895 & 152201219 (HAUSER0000075 - HAUSER0000076) | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-700 | 03/03/2022 Test Results Report from EMSL Analytical (Order No. 152201219) (HAUSER0000002 - HAUSER0000010) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-701 | 03/07/2022 Dr. Deverick J. Anderson Expert Report, Materials Relied Upon listed in Exhibit C | Dr. Anderson Exh. 1 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-702 | 03/07/2022 Dr. Itamar Simonson Expert Report, Materials Relied Upon listed in Appendix C | | Hearsay; Lacks Foundation; Lacks Authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-703 | Intentionally Left Blank. | | |
| EX-704 | 03/07/2022 Expert Report of Dr. Deverick Anderson | | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-705 | Intentionally Left Blank. | | |
| EX-706 | 03/07/2022 Expert Report of Dr. Peter Hauser | Dr. Hauser Exh. 2; Dr. Adanur Exh. 6; Dr. Anderson Exh. 2 | |
| EX-707 | 03/07/2022Dr. Peter J. Hauser Curriculum Vitae, Exhibit A to Expert Report | | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-708 | 03/07/2022 Dr. Peter Hauser Expert Report, Materials Relied Upon listed in Exhibit C | | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-709 | Intentionally Left Blank. | | |
| EX-710 | 03/07/2022 Dr. Gregory Bell Expert Report, Materials Relied Upon listed in Exhibit B | | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-711 | 03/07/2022 Vartest Laboratories Third Party Test Results (HAUSER0000036 - HAUSER0000043) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-712 | 03/10/2022 FIGS 2021 Form 10-K | | Irrelevant; Lacks Authentication; Lacks Foundation |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-713 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 3) (HAUSER0000146 - HAUSER0000153) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-714 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 4) (HAUSER0000139 - HAUSER0000145) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-715 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 5) (HAUSER0000132 - HAUSER0000138) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-716 | 03/16/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 6) (HAUSER0000168 - HAUSER0000174) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-717 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 10) (HAUSER0000182 - HAUSER0000188) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-718 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 7) (HAUSER0000154 - HAUSER0000160) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-719 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 8) (HAUSER0000175 - HAUSER0000181) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-720 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 9) (HAUSER0000161 - HAUSER0000167) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-721 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122A) (HAUSER0000113 - HAUSER0000114) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-722 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122B) (HAUSER0000128 - HAUSER0000129) | | Hearsay; Lacks Foundation; Testing Did Not Follow Recognized Protocols; FRE 403 |
| EX-723 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122C) (HAUSER0000092 - HAUSER0000093) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-724 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122D) (HAUSER0000098 - HAUSER0000099) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-725 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122E) (HAUSER0000126 - HAUSER0000127) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-726 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122F) (HAUSER0000094 - HAUSER0000095) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-727 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122G) (HAUSER0000090 - HAUSER0000091) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-728 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122H) (HAUSER0000096 - HAUSER0000097) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-729 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122I) (HAUSER0000122 - HAUSER0000123) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-730 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122J) (HAUSER0000124 - HAUSER0000125) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-731 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122K) (HAUSER0000130 - HAUSER0000131) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-732 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122L) (HAUSER0000105 - HAUSER0000106) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-733 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122M) (HAUSER0000107 - HAUSER0000108) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-734 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122N) (HAUSER0000120 - HAUSER0000121) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-735 | 04/14/2022 Vartest Laboratories Third Party Test Results  (041122O) (HAUSER0000118 - HAUSER0000119) | | Hearsay; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols |
| EX-736 | 04/15/2022 Dr. Emiel A. Den Hartog Expert Rebuttal Report, Materials Relied Upon listed in Appendix B | | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-737 | 04/15/2022 Dr. Simon Blanchard Expert Rebuttal Report, Materials Relied Upon listed in Appendix B | | Hearsay; Lacks Foundation; Lacks Authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-738 | 04/15/2022 Expert Rebuttal Report of Dr. Emiel A. Den Hartog | Dr. Den Hartog Exh. 1 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-739 | 04/15/2022 Expert Rebuttal Report of Dr. Peter Hauser | Dr. Hauser Exh. 3 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-740 | 04/15/2022 Dr. Peter Hauser Expert Rebuttal Report, Materials Relied Upon listed in Exhibit A | | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-741 | 04/15/2022 Expert Rebuttal Report of Itamar Simonson, Ph.D. | Dr. Simonson Exh. 7 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-742 | Intentionally Left Blank. | | |
| EX-743 | 04/15/2022 Rebuttal Expert Report of Simon Blanchard, PhD | Dr. Blanchard Exh. 1; Dr. Nowlis Exh. 13 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-744 | Intentionally Left Blank. | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-745 | 04/27/2022 ResInnova Confidential Test Report No. BM-T.0 FG-SA a | Dr. Hardwick Exh. 7 | |
| EX-746 | 04/28/2022 ResInnova Confidential Test Report No. BM-T.0 UTC-KPC a | Dr. Hardwick Exh. 8 | |
| EX-747 | 05/02/2022 Printout of FIGS Web Page | Dr. Blanchard Exh. 12 | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-748 | 05/04/2022 Cherokee Medical Uniforms , Mock Wrap Top Information | Dr. Simonson Exh. 4 | Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-749 | 05/04/2022 Deposition of Matthew Hardwick | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-750 | 05/05/2022 FIGS Website, Catarina one-pocket scrub top information | Dr. Simonson Exh. 5 | |
| EX-751 | 05/06/2022 Deposition of Itamar Simonson, Ph.D. | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-752 | 05/06/2022 Heartsoul Instagram Post | | Lacks Authentication; Lacks Foundation; Irrelevant |
| EX-753 | 05/07/2022 Form S-1 | Dr. Blanchard Exh. 8 | |
| EX-754 | 05/12/2022 Deposition of Dr. Peter J. Hauser | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-755 | 05/16/2022 FIGS Instagram Post | | Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-756 | 05/17/2022 Deposition of Dr. Deverick Anderson | | Improper Trial Exhibit; Irrelevant; Hearsay |
| EX-757 | Intentionally Left Blank | | Irrelevant; FRE 403; Hearsay; FRCP 37 |
| EX-758 | Intentionally Left Blank. | | Irrelevant; FRE 403; Hearsay; FRCP 37 |
| EX-759 | Intentionally Left Blank. | | Lacks Authentication; Lacks Foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-760 | Intentionally Left Blank. | | Duplicative; Irrelevant; Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-761 | 05/20/2022 FIGS Instagram Post (HAUSER0000104) | | Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-762 | 05/20/2022 FIGS Twitter Webpage | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-763 | 07/03/2022 Dickies Instagram Post | | Lacks Authentication; Irrelevant |
| EX-764 | Intentionally Left Blank. | | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-765 | 09/09/2022 dogoodla.org Webpage | | Irrelevant; Lacks Foundation; Lacks Authentication |
| EX-766 | 09/09/2022 eBay "FIGS Scrubs" Search Webpage | | Irrelevant; Lacks Foundation; Lacks Authentication |
| EX-767 | 09/09/2022 ishopwithpurpose.com Webpage | | Hearsay; Irrelevant; Lacks Foundation; Lacks Authentication |
| EX-768 | Webpage, FIGS Class A Common Stock printed 09/09/2022 | | Lacks Authentication; Irrelevant; Hearsay |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-769 | Sept. 2 FIGS Twitter Post (HAUSER0000088) | | Hearsay; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-770 | 2011- 2021 CBI Revenue and Units Sold (STRATEGIC0011005) | | Hearsay; Improper Compilation |
| EX-771 | 2012 - 2021 CBI Marketing (STRATEGIC0011011) | | Hearsay; Improper Compilation |
| EX-772 | 2012-2020 CBI Profit and Losses (BELL0000001) | | Hearsay; Improper Compilation |
| EX-773 | 2013-2016 FIGS Profit & Loss Report (FIGS0038700) | | Incomplete Evidence |
| EX-774 | 2013-2020 FIGS Financials (FIGS0032668) | | |
| EX-775 | 2014-2018 FIGS Profit & Loss Net Sales and Loss (FIGS0003085) | | |
| EX-776 | 2016-2019 FIGS Revenue from Online Sales v. Retail (FIGS0032674) | | Lacks Authentication; Lacks Foundation |
| EX-777 | FIGS Financials from 2016 by month (FIGS0032669) | | Lacks Authentication; Lacks Foundation |
| EX-778 | FIGS Financials from 2017 by month (FIGS0032670) | | Lacks Authentication; Lacks Foundation |
| EX-779 | FIGS Financials from 2018 by month (FIGS0032671) | | Lacks Authentication; Lacks Foundation |
| EX-780 | FIGS Financials from 2019 by month (FIGS0032672) | | Lacks Authentication; Lacks Foundation |
| EX-781 | FIGS Financials from 2020 by month (FIGS0032673) | | Lacks Authentication; Lacks Foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-782 | 2020-2021 FIGS Units Sold by Product Type (FIGS0064882) | | |
| EX-783 | 40 CFR § 152 et seq. | | Irrelevant; Lacks Foundation; FRE 403 |
| EX-784 | AATCC Test Method 22-2014 "Water Repellency: Spray Test" | Dr. Adanur Exh. 5 | |
| EX-785 | AATCC document, AATCC TM100-2019, Test Method for Antibacterial Finishes on Textile Materials: Assessment of, AATCC Manual of International Test Methods and Procedures/2021 | Dr. Hauser Exh. 4; Dr. Hardwick Exh. 4; Dr. El-Shafei Exh. 6 | |
| EX-786 | Intentionally Left Blank | | |
| EX-787 | Intentionally Left Blank | | Hearsay |
| EX-788 | AATCC TM 118 Test Method for Oil Repellency: Hydrocarbon Resistance Test | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-789 | Intentionally Left Blank | | |
| EX-790 | Intentionally Left Blank | | |
| EX-791 | AATCC TM22-2017e, Test Method for Water Repellency: Spray | Dr. Hardwick Exh. 5 | |
| EX-792 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-793 | Allheart.com webpage, "About allheart.com" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-794 | American Journal of Infection Control, "Reduced health care-associated infections in an acute care community hospital using a | Dr. Anderson Exh. 9 | Hearsay |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | combination of self-disinfecting copper impregnated composite hard surfaces and linens" | | |
| EX-795 | Article entitled "Surveys in Lanham Act Matters" | Dr. Sowers Exh. 3 | Hearsay |
| EX-796 | Article entitled "Tried & Trusted: FIGS Scrubs Review" | Dr. Sowers Exh. 7 | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-797 | Audio recording from LadyGang Podcast, "allegedly8.mp3" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-798 | Audio recording from LadyGang Podcast, "LG_BradGoreski_Pt1_z7y7_8624 b91c.mp3" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-799 | Audio recording from LadyGang Podcast, "LG_DrDiamond_Pt1_4ogv_6bb88 05c.mp3" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-800 | Audio recording from LadyGang Podcast, "LG_EP188_JuliaMichaels_seg11_ 7gm2_faaa72f5.mp3" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-801 | Audio recording from LadyGang Podcast, "LG_KristinChenoweth_Pt1_p8sl_7 952856d.mp3" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-802 | Audio recording from LadyGang Podcast, "patrickstarr.mp3" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-803 | Audio recording from LadyGang Podcast, "spencerpratt.mp3" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-804 | B Lab Corporation Documents (BLAB000382 - BLAB000786) | | Duplicative; Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation |
| EX-805 | Ben Cooke LinkedIn Profile | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-806 | Benjamin Chase LinkedIn Profile | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-807 | Intentionally Left Blank | | Irrelevant; FRE 403; Vague as to Time |
| EX-808 | Careismatic Social Responsibility | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-809 | Central Line-Associated Bloodstream Infections (CLABSI) in Non-Intensive Care Unit (non-ICU) Settings Toolkit | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-810 | Certainitytechnologies.com Frequently Asked Questions Page | | Lacks Authentication; Lacks Foundation (ONLY 12/11/2015 document provided - if different date, not provided) |
| EX-811 | Cherokee Uniforms, allheart.com webpage | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-812 | Cherokee, Amazon.com webpage | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-813 | Cherokee, Scrubs & Beyond webpage | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-814 | Colin Bowe versus Public Storage expert report | Dr. Nowlis Exh. 8 | Hearsay; FRE 403; Irrelevant |
| EX-815 | COTTON INC. TECHNICAL BULLETIN, WATER AND STAIN REPELLENT FINISHING OF COTTON FABRICS | Dr. Hauser Exh. 7 | Hearsay |
| EX-816 | Intentionally Left Blank | | Hearsay |
| EX-817 | Declaration of Stephen M. Nowlis, *North Atlantic Company et al. v. DRL Enterprise, Inc.* | Dr. Blanchard Exh. 15 | Hearsay; FRE 403; Irrelevant |
| EX-818 | Intentionally Left Blank | | Hearsay; FRE 403; Irrelevant |
| EX-819 | Document entitled, "Comparison Effects on Preference Construction" | Dr. Nowlis Exh. 5 | Hearsay; FRE 403; Irrelevant |
| EX-820 | Document entitled, "FIGS Investment Committee Memo, Pre-IPO Secondary | Dr. Nowlis Exh. 14 | Irrelevant; FRE 403; Lacks Foundation; Lacks Authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-821 | Document entitled, "Nowlis Materiality Surveys Demographic Breakdowns and Results". (N0WLIS0000676 - NOWLIS000068O) | Dr. Blanchard Exh. 10 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; Testing Did Not Follow Recognized Protocols; FRE 403; FRE 702 |
| EX-822 | Document entitled, "Data Panel Analysis" | Dr. Den Hartog Exh. 3 | Hearsay; FRE 403; Irrelevant |
| EX-823 | Document entitled, "The Effect of Examining Actual Products or Product Descriptions on Consumer Preference" | Dr. Nowlis Exh. 4 | |
| EX-824 | Document entitled, "What does it take to Get Promoted in Marketing Academia? Understanding Exceptional Publication Productivity in the Leading Marketing Journals" | Dr. Nowlis Exh. 3 | Hearsay; Lacks Authentication; Lacks Foundation, FRE 403 |
| EX-825 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 1.pdf) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-826 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-827 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) | | Illegible; Document Not Supplied |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-828 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-829 | Duff & Phelps, "Basic Building Blocks of the Cost of Equity Capital – Risk-free Rate and Equity Risk Premium (Abridged)" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-830 | E. Chiang LinkedIn Profile | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-831 | Ebony Simpson LinkedIn Profile | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-832 | Edge Media Network Article, "5 Ways to Become a Socially Conscious Fashion Connoisseur" | | Hearsay; Irrelevant; FRE 403 |
| EX-833 | Intentionally Left Blank | | Document Not Supplied; Lacks Authentication; Lacks Foundation; Irrelevant |
| EX-834 | Intentionally Left Blank | | Irrelevant; FRE 403 |
| EX-835 | Email Attachment, Live Banner Ads (FIGS0033892_DD1 - FIGS0033903_DD1) | | |
| EX-836 | Intentionally Left Blank | | |
| EX-837 | EMSL Analytical Excel Spreadsheet, Efficacy testing of textile material - 152200895 (HAUSER0000001) | | Hearsay; Testing Did Not Follow Recognized Protocols; FRE 403 |
| EX-838 | EMSL Analytical Technical Qualifications (HAUSER0000077 - HAUSER0000080) | | Hearsay; Lacks Authentication; Lacks Foundation |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-839 | EPA Efficacy Requirements Antimicrobial Pesticides | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-840 | EPA Pesticide Registration Manual Chapter 1 | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-841 | EPA Pesticide Registration Manual Chapter 4 | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-842 | EPA Product Performance Test Guidelines, Disinfectants on Fabrics / Textiles | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-843 | EPA Test Guidelines for Series 810 | | Hearsay; Irrelevant; Lacks Foundation; FRE 403 |
| EX-844 | EPA Test Guidelines Series 810: Product Performance Guidelines | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-845 | EPA, Applicability of the Treated Articles Exemption to Antimicrobial Pesticides, PR Notice 2000-1 (Mar. 2000) | | Irrelevant; Lacks Foundation; FRE 403 |
| EX-846 | EXCEL Spreadsheet , CBI All DTC Channel Sales | Dr. Simonson Exh. 8 | Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-847 | Excel Spreadsheet; FIGS0028535 | Dr. Sowers Exh. 5 | Incomplete; Lacks Authentication; Lacks Foundation |
| EX-848 | Intentionally Left Blank | | Improper Trial Exhibit; Hearsay; Irrelevant |
| EX-849 | Intentionally Left Blank | | |
| EX-850 | Intentionally Left Blank | | |
| EX-851 | Intentionally Left Blank | | |
| EX-852 | Intentionally Left Blank | | |
| EX-853 | Intentionally Left Blank | | |
| EX-854 | Intentionally Left Blank | | |
| EX-855 | Intentionally Left Blank | | |
| EX-856 | Intentionally Left Blank | | |
| EX-857 | Expert Report of Stephen M. Nowlis, Ph.D. in the Re: Horizon Organic Milk case | Dr. Sowers Exh. 9 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-858 | Expert Report of Stephen M. Nowlis, Ph.D.in Bowe v. Public Storage | Dr. Sowers Exh. 8 | Hearsay; Irrelevant; Lacks Authentication |
| EX-859 | Intentionally Left Blank | | |
| EX-860 | Facebook ad | Persechini Exh. 8 | Document Not Supplied |
| EX-861 | FashionUnited document | Persechini Exh. 7 | Document Not Supplied |
| EX-862 | FIFRA § 2(u), 7 U.S.C. 136(u) (Definition of Pesticide) | | Irrelevant; Lacks Foundation; FRE 403 |
| EX-863 | Intentionally Left Blank | | Irrelevant; Lacks Foundation; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-864 | FIGS "Summary" Document (FIGS0033400 - FIGS0033401) | Chiang I Exh. 12 | Incorrect Characterization of Document; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-865 | FIGS & Lead Edge Question List (LEADEDGE_000073-R - LEADEDGE_000076-R) | | Hearsay; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-866 | FIGS 2013-2014 Catalog (LUCID002 - LUCID032 ) | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-867 | FIGS 2015 Catalog (FIGS0012454 - FIGS0012479) | | Incomplete Evidence; Incorrect Characterization of Document; Irrelevant; FRE 403 |
| EX-868 | FIGS' Amended Responses to SPI's Interrogatories, Set Five | | |
| EX-869 | FIGS' Amended Responses to SPI's Requests for Admission, Set One | | |
| EX-870 | FIGS Annual report 2021 | Dr. Nowlis Exh. 15 | |
| EX-871 | FIGS Deck (FIGS0006319 - FIGS0006328) | Byers  Exh. 6 | Incorrect Characterization of Document; FRE 403; Vague as to Time |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-872 | FIGS Facebook document | Persechini Exh. 6 | |
| EX-873 | Intentionally Left Blank | | Document Not Supplied; Lacks Authentication; Lacks Foundation |
| EX-874 | FIGS FIONx Webpage (HAUSER0000100 - HAUSER0000103) | | Illegible; Irrelevant; FRE 403 |
| EX-875 | FIGS' Further Response to SPI's Interrogatories, Set Three | | |
| EX-876 | Intentionally Left Blank | | |
| EX-877 | Intentionally Left Blank | | |
| EX-878 | FIGS Hangtag | | Hearsay; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-879 | FIGS Instagram Post | | Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-880 | FIGS Instagram Post - Ready to love your scrubs? (HAUSER0000117) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; Vague as to Time; Incorrect Bates |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-881 | FIGS Investor Deck (IPCM0039-ICPM0076) | | Hearsay; Incomplete Evidence; Incorrect Characterization of Document; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time; Incorrect Bates |
| EX-882 | 10/08/2015 Email from M. Zalameda to H. Hasson and E. Chiang re "Approva ECOTECH hangtag and heat transfer label" and attachment "FIGS_2014_RECYCLEDPOLY2.pdf"(FIGS0009296 -FIGS0009297) | | Hearsay; Incomplete Evidence; Incorrect Characterization of Document; Lacks Foundation; Vague as to Time; Incorrect Bates |
| EX-883 | FIGS' Response to Request for Admission, Set One | | |
| EX-884 | FIGS' Response to SPI's Interrogatories, Set Four | | |
| EX-885 | Intentionally Left Blank | | |
| EX-886 | Intentionally Left Blank | | |
| EX-887 | FIGS' Response to SPI's Request for Admission, Set Two | | |
| EX-888 | Intentionally Left Blank | | |
| EX-889 | Intentionally Left Blank | | |
| EX-890 | Intentionally Left Blank | | |
| EX-891 | Intentionally Left Blank | | |
| EX-892 | Intentionally Left Blank | | |
| EX-893 | Intentionally Left Blank | | |
| EX-894 | Intentionally Left Blank | | |
| EX-895 | FIGS' Responses to SPI's Interrogatories, Set Five | | |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-896 | Intentionally Left Blank | | |
| EX-897 | Intentionally Left Blank | | |
| EX-898 | Intentionally Left Blank | | |
| EX-899 | FIGS' Supplemental Response to SPI's Request for Admission No. 21 | | |
| EX-900 | FIGS' Supplemental Responses to SPI's Interrogatories 3, 5, 6, 35, 36, and 38 | | |
| EX-901 | Intentionally Left Blank | | |
| EX-902 | Intentionally Left Blank | | Hearsay; Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-903 | FIGS Threads for Threads (FIGS0009410 - FIGS0009414) | | Hearsay; Incomplete Evidence; Incorrect Characterization of Document; Irrelevant; Lacks Foundation; Vague as to Time |
| EX-904 | FIGS Units Sold by Product Type - 2021 (FIGS0064883) | | Hearsay; Improper Compilation; Incorrect Bates |
| EX-905 | FIGS web page | Dr. Nowlis Exh. 17 | |
| EX-906 | FIGS website download | Dr. Sowers Exh. 10 | |
| EX-907 | FIGS, Amazon.com webpage | | Incomplete Evidence; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-908 | FIGS, Inc. Webpage - Company Metrics | | Irrelevant; Lacks Authentication; FRE 403 |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-909 | FIGS, Inc. Webpage - Corporate Overview | | Irrelevant; Lacks Authentication |
| EX-910 | FTC versus Russel Dalbey declaration of Stephen M. Nowlis | Dr. Nowlis Exh. 11 | Hearsay; FRE 403; Irrelevant |
| EX-911 | FIGS Google AdWords Report: SPI-Brand Related Keywords (FIGS00064884) | | |
| EX-912 | GMS, Research Article, Pilot study on the microbial contamination of conventional vs. silver-impregnated uniforms worn by ambulance personnel during one week of emergency medical service | Dr. Anderson Exh. 6 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-913 | Heather Hasson LinkedIn Profile | | Lacks Authentication; Lacks Foundation; FRE 403; Improper Character Evidence |
| EX-914 | Hasson's Confidential Further Response to SPI's Requests for Admission, Set One | | |
| EX-915 | Intentionally Left Blank | | |
| EX-916 | Hasson's Further Response to SPI's Requests for Admission, Set One | | |
| EX-917 | Hasson's Response to SPI's Interrogatories, Set One | | |
| EX-918 | Intentionally Left Blank | | |
| EX-919 | Intentionally Left Blank | | |
| EX-920 | Intentionally Left Blank | | |
| EX-921 | Healthcare-associated Infections, "Central Line-Associated Bloodstream Infections (CLABSI) in Non- Intensive Care Unit (non-ICU) Settings Toolkit". | Chase Exh. 10 | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-922 | His and Her Corp versus Shake-N-Go Fashion Rebuttal Expert Report of Stephen M. Nowlis | Dr. Nowlis Exh. 7 | Hearsay; FRE 403; Irrelevant |
| EX-923 | In re: Horizon Organic Milk Expert Report of Stephen M. Nowlis | Dr. Nowlis Exh. 9 | Hearsay; FRE 403; Irrelevant |
| EX-924 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-925 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-926 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-927 | List of Documents Relied Upon by Dominic Persechini | Persechini Exh. 3 | |
| EX-928 | May 2016 Bain & Company Project Trojan - Final Update Materials (STRATEGIC0010843 - STRATEGIC0010999) | | Hearsay |
| EX-929 | Microban Declaration | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-930 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-931 | North Atlantic Operating Company, Inc. versus RL Enterprises, Inc. Declaration of Stephen Nowlis | Dr. Nowlis Exh. 10 | Hearsay; FRE 403; Irrelevant |
| EX-932 | NutraMetrix - FIGS Advertisement (FIGS0015376 - FIGS0015377) | Chiang I Exh. 16 | Incorrect Characterization of Document; Irrelevant; |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | | | FRE 403; Vague as to Time |
| EX-933 | October 2020 EY Project Diamond -- U.S. Medical Apparel Market Study (STRATEGIC0010629 - STRATEGIC0010769) | | Hearsay |
| EX-934 | Intentionally Left Blank | | |
| EX-935 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevent |
| EX-936 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevent |
| EX-937 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevent |
| EX-938 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevent |
| EX-939 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevent |
| EX-940 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevent |
| EX-941 | Intentionally Left Blank | | Improper Trial Exhibit; Irrelevent |
| EX-942 | Poshmark, FIGS Cargo Petite Scrub Pants Cordoba (HAUSER0000030 - HAUSER0000032) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; Vague as to Time |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-943 | Poshmark, NWT FIGS Axim 2.0 Cargo Antimicrobial Scrubs Pants (HAUSER0000024 - HAUSER0000026) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-944 | Poshmark, NWT FIGS Purple FLORES 2Pocket Scrubs Top Limited (HAUSER0000027 - HAUSER0000029) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-945 | Poshmark, NWT FIGS TEMA Performance Wide Leg Scrubs Pants (HAUSER0000033 - HAUSER0000035) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; Vague as to Time |
| EX-946 | Presentation deck "FIGS is Revolutionizing the Old and Stodgy $9 Billion Medical Apparel Industry " (FIGS0001673 - FIGS0001680) | Chiang I Exh. 8 | Incorrect Characterization of Document; Irrelevant; FRE 403; Vague as to Time |
| EX-947 | Press release, "FIGS disrupts the $10 billion medical apparel industry by building a brand focused on the highest quality technical fabrics in a space that has remained largely unchanged for the past 100 years " (FIGS0000190 - FIGS0000191) | Chiang I Exh. 9 | Incorrect Characterization of Document; Irrelevant; FRE 403 |
| EX-948 | Prosecution History Excerpts from U.S. Trademark No. 3837213 | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-949 | Prosecution History Excerpts from U.S. Trademark No. 5715239 | | Hearsay; Irrelevant; Lacks Authentication |
| EX-950 | Intentionally Left Blank | | |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-951 | Reference Manual on Scientific Evidence, Third Edition | Dr. Nowlis Exh. 12 | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-952 | Reference Manual on Scientific Evidence: Third Edition | Dr. Blanchard Exh. 4 | Hearsay; Irrelevant; Lacks Foundation |
| EX-953 | Reference Manual on Scientific Evidence: Third Edition | Dr. Blanchard Exh. 9 | Irrelevant; FRE 403 |
| EX-954 | Rupp et al AJIC, Effect of silver-coated urinary catheters: Efficacy, cost-effectiveness, and antimicrobial resistance | Dr. Anderson Exh. 11 | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-955 | Scrubs & Beyond, "Our Story" webpage | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-956 | Intentionally Left Blank | | |
| EX-957 | Intentionally Left Blank | | Duplicative |
| EX-958 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-959 | Intentionally Left Blank | | |
| EX-960 | Intentionally Left Blank | | Irrelevant; Lacks Foundation; FRE 403 |
| EX-961 | SilvadurEPA Registration Status for 707-313 | | Irrelevant; Lacks Foundation; FRE 403 |
| EX-962 | Intentionally Left Blank | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-963 | Intentionally Left Blank | | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-964 | Intentionally Left Blank | | Lacks Authentication; Lacks Foundation |
| EX-965 | Slide Deck Titled "Revolutionizing the Medical Apparel Industry, " (FIGS0007800 - FIGS0007816) | Dr. Blanchard Exh. 7 | Hearsay; Incorrect Characterization of Document; Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-966 | Spear's Amended Responses to SPI's Interrogatories, Set One | | |
| EX-967 | Spear's Further Response to SPI's Interrogatories, Set One | | |
| EX-968 | Intentionally Left Blank | | |
| EX-969 | Spear's Further Response to SPI's Requests for Admission, Set Two | | |
| EX-970 | Intentionally Left Blank | | |
| EX-971 | Spear's Response to SPI's Interrogatories, Set One | | |
| EX-972 | Spear's Response to SPI's Interrogatories, Set Two | | |
| EX-973 | Spear's Response to SPI's Requests for Admission, Set On | | |
| EX-974 | Intentionally Left Blank | | |
| EX-975 | Intentionally Left Blank | | |
| EX-976 | Intentionally Left Blank | | |
| EX-977 | Intentionally Left Blank | | |
| EX-978 | Spear's Second Further Response to SPI's Interrogatories, Set One | | |
| EX-979 | SPI CERTAINTY Certification | | Document Not Supplied |
| EX-980 | T. Spear LinkedIn Profile | | Lacks Authentication; Lacks Foundation |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-981 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 1.pdf) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-982 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-983 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 3.pdf) | | Hearsay; Incomplete Evidence; Lacks Authentication; Lacks Foundation; FRE 403 |
| EX-984 | Uniform Destinations webpage | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-985 | Uniform Destinations webpage, "Our Products" | | Hearsay; Irrelevant; Lacks Authentication; Lacks Foundation |
| EX-986 | USC CSR Script (FIGS0037567 - FIGS0037568) | Chiang I Exh. 19 | Irrelevant; Lacks Authentication; Lacks Foundation; FRE 403; Vague as to Time |
| EX-987 | Vartest Laboratories PowerPoint of Test Results (HAUSER0000052) | | Hearsay; Testing Did Not Follow Recognized Protocols |
| EX-988 | Vartest Laboratories Technical Qualifications (HAUSER0000089) | | Hearsay; Lacks Authentication; Lacks Foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-989 | Vartest PowerPoint re: Michelman & Robinson LLP , MICHEL022522A-D | Dr. Hauser Exh. 6 | Hearsay; Lacks Authentication; Lacks Expert Qualifications Under FRE 702 and Daubert; Lacks Foundation; Testing Did Not Follow Recognized Protocols; FRE 403 |
| EX-990 | Vartest PowerPoint re: Michelman & Robinson LLP , MICHEL040322A-M | Dr. Den Hartog Exh. 4 | Hearsay; Lacks Authentication; Lacks Expert Qualifications Under FRE 702 and Daubert; Lacks Foundation; Testing Did Not Follow Recognized Protocols; FRE 403 |
| EX-991 | Washington versus TVI expert report of Stephen Nowlis | Dr. Nowlis Exh. 6 | Hearsay; FRE 403; Irrelevant |
| EX-992 | Intentionally Left Blank | | Hearsay; Lacks Authentication; Lacks Foundation |
| EX-993 to EX-1000 | Intentionally Left Blank | | |
| EX-1001 | 03/01/2016 STRATEGIC PARTNERS Confidential Information Presentation (CW00000016-001 - CW00000016-084) | Dr. Bell Exh. 1001 | Hearsay |
| EX-1002 | Tech Thursday Podcast Eposide with Heather Hassson | | Hearsay; Irrelevant; Lack s Authentication |
| EX-1003 | 01/25/2013 Email from H. Hasson to T. Spear "FION Technology" (FIGS0063827) | | Irrelevant; FRE 403 |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-1004 | 03/06/2013 Email from H. Hasson to F. Lucero "FION" (FIGS007704) | | Irrelevant; FRE 403 |
| EX-1005 | 03/14/2013 Email from P. Wise to H. Hasson "Fwd: FION-" and attachments "FIGS_FION2.pdf", "FIGS_FION2.pptx." (FIGS0007661-FIGS0007667) | | Irrelevant; FRE 403 |
| EX-1006 | 06/19/2013 Email from T. Spear to S. Narayan "Re: Due Diligence feedback" (FIGS0063480-FIGS0063481) | | Hearsay; Lacks Foundation; Lacks Authentication; Irrelevant; FRE 403 |
| EX-1007 | 12/22/2013 Email from H. Hasson to C. Amolis "Re: We are so grateful" (FIGS0063058-FIGS0063063) | | Hearsay; Lacks Foundation; Irrelevant |
| EX-1008 | 01/10/2014 Email from T. Spear to H. Hasson "Re: introducing FION" (FIGS0009493-FIGS0009494) | | Irrelevant; FRE 403 |
| EX-1009 | 05/01/2014 Email from E. Chiang to T. Spear "Re: 3 page pdf" and attachment "Sales Doc Draft.docx) (FIGS0015228-FIGS0015232) | | Incorrect Bates |
| EX-1010 | 07/15/2014 Email from T. Spear to M. Giordano "Re: " and attachment "FIGS_Catalog_Technical Collection.pdf" (FIGS0014554-FIGS0014555) | | Hearsay; Irrelevant; FRE 403 |
| EX-1011 | 02/26/2015 Email from E. Chiang to T. Spear "Re: you free?" (FIGS0014093) | | Irrelevant; FRE 403 |
| EX-1012 | 03/17/2015 Email from T. Spear to M. Zalameda "Shop All banner" (FIGS0060621) | | Irrelevant; FRE 403 |
| EX-1013 | 04/13/2015 Email from M. Zalameda to T. Spear "wholesale catalog" and attachment "FIGS_Wholesale_Catalog_2015 | | Irrelevant; FRE 403; Incomplete Evidence' Lacks Foundation |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| | compressed.pdf" (FIGS0013985-FIGS0013910) | | |
| EX-1014 | 06/17/2015 Email from M. Zalameda to H. Hasson cc E. Chiang "Re: Innovation Copy" (FIGS007267-FIGS00274) | | Incorrect Bates; Irrelevant; FRE 403 |
| EX-1015 | 02/02/2016 Email from T. Spear to E. Shipley "Fwd Next Steps" and attachments (FIGS0058506-FIGS0058516) | | Hearsay; Lacks Foundation; Irrelevant; FRE 403 |
| EX-1016 | 04/12/2016 Email from E. Chiang to M. Boney cc M. Martens and H. Hasson "Re: Landing Pages" (FIGS004122-FIGS004124) | | Incorrect Bates; Irrelevant; FRE 403 |
| EX-1017 | 01/04/2017 Email from E. Chiang to E. Chiang "Price" (FIGS0044444) | | Irrelevant; FRE 403 |
| EX-1018 to EX-1502 | Intentionally Left Blank | | |
| EX-1503 | 03/07/2022  Expert Report of Itamar Simonson, Ph.D. | Dr. Blanchard Exh.14; Dr. Simonson Exh. 2; Dr. Bell Exh. 1503; Dr. Sowers Exh. 4 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-1504 to EX-1509 | Intentionally Left Blank | | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-1510 | 03/07/2022 Expert Report of Gregory K. Bell, Ph.D. | Dr. Bell Exh. 1510 | Hearsay; Lacks Foundation; Lacks Authentication |
| EX-1511 | EXCEL Spreadsheet  re: Exhibits 18-24 | Dr. Bell Exh. 1511 | Lacks Authentication; Lacks Foundation; FRE 403; Irrelevant; FRE 702 |
| EX-1512 | Email from M. Zalameda to E. Chiang re "Catalog" attaching "figs_8x10_portrait_final asps 2.pdf" (FIGS0033960_DD1-FIGS0033994_DD1) | | FRE 403; Irrelevant |
| EX-1513 | Subpoena issued by Plaintiff to Blanca's House Corp. | | Lacks Foundation; FRE 403; Irrelevant |
| EX-1514 | Subpoena issued by Plaintiff to City Practice Group of New York | | Lacks Foundation; FRE 403; Irrelevant |
| EX-1515 | Subpoena issued by Plaintiff to Crown Council, Inc. | | Lacks Foundation; FRE 403; Irrelevant |
| EX-1516 | Subpoena issued by Plaintiff to Joe DiMaggio Children's Hospital | | Lacks Foundation; FRE 403; Irrelevant |
| EX-1517 | Subpoena issued by Plaintiff to Smiles for Life Foundation | | Lacks Foundation; FRE 403; Irrelevant |
| EX-1518 | Subpoena issued by Plaintiff to Vanderbilt University Medical Center | | Lacks Foundation; FRE 403; Irrelevant |
| EX-1519 | Subpoena issed by Plaintiff to Nanotex LLC | | Lacks Foundation; FRE 403; Irrelevant |
| EX-1520 | Affidavit of Thomas Freshour (Nanotex) | | Hearsay; Lacks Foundation; FRE 403; Irrelevant |
| EX-1521 | Curriculum Vitae of Dr. Deverick John ("Dev") Anderson, MD, MPH, FIDSA, FSHEA | | |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-1522 | 04/29/2015 Email from R. Monticello to H. Hasson "RE: sample" (FIGS0060129-FIGS0060132) | | Hearsay |
| EX-1523 | Declaration of Marc R. Jacbos, Esq. In Support of Plaintiff's Motion For Preliminary Injunction and Exhibits Attached Thereto, Filed 12/20/2020 | | Hearsay; Lacks Foundation |
| EX-1524 | 10/25/21 Declaration of Jason Miller | | Lacks Authentication; Lacks Foundation; Hearsay; FRE 403 |
| EX-1525 | Declaration of Lucid Public Relations Certifying Records Pursuant to Federal Rule of Evidence 902(11) | | |
| EX-1526 | Declaration of DaVita Health Care Partners Certifying Records Pursuant to Federal Rule of Evidence 902(11) | | |
| EX-1527 | Custodian of Records Declaration of USC Herman Ostrow School of Dentistry | | |
| EX-1528 | Strategic Partners, Inc.'s Eighth Amended Notice of Deposition of Timothy H. Byers | Byers Exh. 1 | |
| EX-1529 | DuPont De Nemours, Inc. Form 10-K for the fiscal year ended December 31, 2019, on file with the United States Securities and Exchange Commission | | |
| EX-1530 to 1999 | Intentionally Left Blank | | |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2000 | Strategic Partners Company Introduction January 2016 | Singer Ex. 1000 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2001 | Strategic Partners Confidential Information Presentation Confidential Information Presentation March 2016 | Singer Ex. 1001 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2002 | 4/10/2018 Email from Misti Baskett to Mike Singer re: Two glasses of "honest potion" reply | Singer Ex. 1002 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2003 | 4/9/2018 Email from Mike Singer to Misti Baskett re: Next version, based upon your damn good input….confidential, like the last one. | M. Singer Ex. 1003 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2004 | 11/7/2017 Email from Mike Singer re: E Commerce Strategy (2) | Singer Ex. 1004 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2005 | Email from Kim Webb re: Competitors VS Our Product Fabric Comparison.xlsx | Singer Ex. 1005 (Webb Ex. 452, Alexander Ex. 663) | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2005A | Email from Kim Webb re: Competitors VS Our Product Fabric Comparison.xlsx | Webb Ex. 452 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2006 | Native Excel spreadsheet (re company information, competitors) | Singer Ex. 1006 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2008 | Email from Debbie Singer re: FIGS 360 Videos | Singer Ex. 1008 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2009 | Email from Kim Webb re: Figs and Videos | Singer Ex. 1009 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2010 | 9/7/2014 Email from Mike Singer to Tim Byers re: Figs claims | Singer Ex. 1010 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2011 | Strategic Partners - Confidential Information Memorandum by Credit Suisse and Wachovia, Dated September 2007 | Singer Ex. 1011 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2012 | Excel Spreadsheet - Medical Scrubs Sales Q1 2011 - Q2 2021 | Singer 30(b)(6) Ex. 1012 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2013 | Excel Spreadsheet - Allheart Sales - 2018-2020 | Singer 30(b)(6) Ex. 1013 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2015 | Webpage: "Women's Antimicrobial Tops with Certainty" | Singer 30(b)(6) Ex. 1015 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2016 | Wayback Machine Webpage: www.certaintytechnologies.com FAQs | Singer 30(b)(6) Ex. 1016 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2017 | Wayback Machine Webpage: www.certaintytechnologies.com Why | Singer 30(b)(6) Ex. 1017 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2018 | Article: "Strategic Partners Launches New Antimicrobial Tech for Medical Scrubs" | Singer 30(b)(6) Ex. 1018 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2019 | Declaration of Renata Ritcheson in Support of Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Partial Summary Judgment | Singer 30(b)(6) Ex. 1019 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2021 | Email from Debbie Singer re: Campfire leads $5 min funding of medical apparel startup FIGS - PE HUB | Singer 30(b)(6) Ex. 1021 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2022 | Email from Kim Webb re: Per Mike's E-mail below | Singer 30(b)(6) Ex. 1022 (Ritcheson Ex. 106, Alexander Ex. 666) | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2023 | Excel Spreadsheet - Medical Scrubs - Q1 2011 to Q2 2021 | McAdam Ex. 1023 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2024 | Excel Spreadsheet - Medical Scrubs - Q1 2011 to Q2 2021 | McAdam Ex. 1024 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2025 | Excel Spreadsheet - CBI Sales via Amazon/Walmart/ASI and Other Online Channels | McAdam Ex. 30(b)(6) Ex.1025 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2029 | Excel Spreadsheet - CBI Amazon/Walmart Marketplace Sales | McAdam Ex. 1029 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2030 | Excel Spreadsheet - Allheart Sales | McAdam Ex. 1030 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2031 | Excel Spreadsheet - Sales at Branded Sites | McAdam Ex. 1031 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2032 | Excel Spreadsheet - CBI Sales via Direct Channel | McAdam Ex. 1032 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2033 | Excel Spreadsheet - 2011-2021 Financials | McAdam Ex. 1033 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2034 | Excel Spreadsheet - Marketing | McAdam Ex. 1034 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2035 | SPI File - targeted keyword themes, related phrases, and total spend June 2021-January 2022 | McAdam Ex. 1035 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2041 | Allhearts Internal Frequently Asked Questions - August Update | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2042 | File: Investment Banking | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2044 | File: CPATH Account Updates.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2052 | 11/7/2017 Email communication between Huafang and Galtex with attached fabric orders | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2074 | Email from Wenzhao Zhang re: Lab dip with anti-microbial | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2079 | Email from gujizi163@163.com re: Antimicrobial test report from Dow | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2080 | Email from klogan1775@gmail.com re: Follow up | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2081 | Email from michelle@ecoinn.com.tw re: Ecoinn US trip in November | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2082 | Email from lirongjiang393434@126.com re: Antimicrobial test report from Dow | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2089 | Email from Diana Shin re: Introduction to FIGS | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2097 | Email from D. Shin to H. Hasson attaching 6/10/2015 Intertek antimicrobial test report from Hyosung | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2101 | Email from Renata Ritcheson re: Competitors Healthcare claims | Ritcheson Ex. 101 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2102 | Email from Bob Pierpoint re: Figs - Great Business Model for the Group Business | Ritcheson Ex. 102( Pierpoint Ex. 517) | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2103 | Email from Mike Singer re: New Draft | Ritcheson Ex. 103 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2105 | Email from Caroline Zelonka re: Spi mission statement | Ritcheson Ex. 105 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2107 | Email from Cliff Jin re: Figs article | Ritcheson Ex. 107 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2109 | Email from Mirko Minaya re: Aided Brand Awareness | Ritcheson Ex. 109 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2111 | Email from Mike Singer re: Direct Sales | Ritcheson Ex. 111 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2115 | Email from Mirko Minaya re: Jaanuu and Figs research | Ritcheson Ex. 115 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2118 | Email from Benjamin Chase re: Missing statistics you asked for | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2128 | Email from Benjamin Chase re: TGIF | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2135 | 9/11/2018 Email to Sara Hamilton re FIGS // Galtex // Fabric PO's for 1336 and 1337 with attached fabric order | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2150 | Email from Sara Hamilton re: Fabric to Avery for testing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2152 | Email from plh@hfgf.cn re: FIGS - FABRIC ORDER FOR NEW PO 1262 FROM GALTEX | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2156 | File: Reviews Report - Jan01 - Mar07.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2161 | Re: RE: Payment notice for PO 1225 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2176 | FIGS - FABRIC ORDER FOR NEW PO (1238) FROM GALTEX | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2187 | 8/7/2017 Email from Alex Tshering re Fwd: Customer Survey sent by Elaine Chiang on 5/7/2017 and attached Excel Spreadsheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2189 | Email from Vani Narayanan re: New Ad Copy and Slack invite | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2194 | 11/21/2018 Email to Sara Hamilton re FIGS // Jefftex // CRB Fabric testing report with attachments Intertek report and 9/29/2018 SGS antimicrobial test report. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2196 | 8/2/2018 Email to Sara Hamilton re Fabric test reports with attachment 7/10/2018 IAC antimicrobial test report and 6/19/2018 Intertek test report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2204 | FIGS file - Sets Donated | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2205 | 6/29/2017 Email from Elaine Chiang re Customer Survey with attachment Excel Spreadsheet - FIGS Customer Survey-report (8).xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2207 | Email from Benjamin Chase re: research | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2208 | FIGS file: wearfigs.com All Website Data April 1, 2020 - April 30, 2020 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2209 | File: Webpage Views_2021_04_09.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2214 | Email from Jenny Seyfried re: Scrubs Donations | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2219 | File: 2018 FIGS - HUAFANG Fabric indent for PO 1289 send6.9 re6.21.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2226 | Re: FIGS - NPR Sponsorship | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2227 | 12/21/2017 Email from Jason Simon to Tulco Holdings re: Soft copy of yesterday's materials attaching December 2017 Finance & Accounting Reference Manual | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2233 | Email from Alyssa Carrizales re: Survey Data | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2234 | File: FIGS Customer Survey Data.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2238 | 3/28/2016 Email with File: 3.29 DN-HF-FIGS02-2016 (2016.3.28)-desipot invoice.xls | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2241 | Email from tt@rhnano.com re: Silvadur Distributor Contact | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2242 | Email from Heather Hasson re: Silvadur/ Huafang | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2253 | Email from Marni Jennifer Penta re: FIGS Becomes the First-Ever Medical Apparel Company to Open A Pop-Up Shop with Its First Location on Melrose Place | Penta Ex. 253 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2254 | Email from Mike Alexander re: Quality Problems - WorkWear Originals for National Customer | Penta Ex. 254 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2255 | Email from Mike Singer re: Usc faculty practice scrubs | Penta Ex. 255 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2256 | Email from Marni Penta re: Mike Alexander Texts December 3 & 4 2019 | Penta Ex. 256 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2257 | Text messages between M. Penta and M. Alexander | Penta Ex. 257 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2258 | Email from Mike Singer re: Introducing Infinity's new site, where the possibilities are endless! | Penta Ex. 258 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2259 | Email from Mike Alexander re: Excellent Meeting w/ Ross Yesterday + Sales Plan for 2019 | Penta Ex. 259 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2260 | Email from Mike Alexander re: SPI-PWP: Agenda for 1/3 Meeting | Penta Ex. 260 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2261 | Email from Marni Jennifer Penta re: New FIGS Headquarters in Santa Monica | Penta Ex. 261 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2265 | FIGS Certificate of Incorporation 1/28/13 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2266 | File: International Medical Corps_Partnership.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2267 | File: Blanca's House_Letter.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2273 | File: 20210630 Google Ad Words Analysis.xlsx | Duff Gago Ex. 133 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2274 | File: DuPont Nutrition - Significant Bacterial Reduction.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2275 | File: Additional Webpage Views_2021_07_02.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2278 | Email from Heather Hasson re: Nanotex | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2279 | FIGS Delighted/Shopify Data 2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2281 | FIGS Delighted/Shopify Data 2016 (2) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2282 | FIGS Delighted/Shopify Data 2019-2021 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2283 | File: FIGS Customer Churn Survey Spring 2021 2021-11-10T1659.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2284 | 2020 FIGS Customer Survey | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2285 | File: FIGS Mini Churn Survey.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2286 | File: FIGS x CORNELL FIONLITE WEAR TEST MEETING -.docx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2287 | File: Data Churn Survey - March 2021(NtvRdtcd).xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2288 | File: Project Florece Survey - Raw Data.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2289 | Email from Jan Chu re: Nepal | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2290 | Letter of Donation for IMC of Scrubs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2291 | Email from Jenny Seyfried re: Bump Day Follow up July 25 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2292 | Email from Lydia Nandakumaran re: Hi and Happy Monday | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2294 | 8/28/2020 Lead Edge Capital Investment Recommendation | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2304 | File: Strategic Partners Confidential Information Presentation | Bell Ex. 1001 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2305 | Excel Spreadsheet - Survey 3 (Choice Problem) | Bell Ex. 1511 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2306 | File: Nowlis Survey Demographic Breakdowns and Results.pdf | Blanchard Ex. 10 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2307 | FIGS wearfigs.com webpage | Blanchard Ex. 12 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2308 | Slide Deck Titled "Revolutionizing the Medical Apparel Industry" | Blanchard Ex. 7 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2310 | Karsen Loose - Employee Confidential Information and Invention Assignment Agreement | Loose Ex. 310 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2311 | Karsten Loose - 2018 Performance Review | Loose Ex. 311 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2313 | https://www.socaltech.com/figs_rais es__m_in_seed_for_fashionable_scr ubs/s-0050114.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2316 | Rebuttal Report of Dr. Adanur including  declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2319 | Expert Report of Dr. El-Shafei including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2320 | Rebuttal Report of Dr. El-Shafei including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2321 | Ex. C to El-Shafei Decl. (Tsendzughul article) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2322 | Expert Report of Dr. Hardwick including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2323 | Rebuttal Report of Dr. Hardwick including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2324 | Expert Report of Persechini including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2325 | Rebuttal Report of Sowers including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2326 | Ex. A to Warner Decl. (FIGS Impact Report 2020) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2327 | Ex. B to Warner Decl. (FIGS Impact Report 2021) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2328 | Ex. C to Warner Decl. (New and Orr customer records) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2329 | Ritcheson Testimony, Strategic Partners, Inc. v. Vestagen Protective Techs., Inc., (C.D. Cal. Sept. 19, 2017), Case 2:16-cv-05900-RGK-PLA, ECF No. 267 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2330 | Certainty FAQs, attached as Ex. 1016 to Salzmann Decl. and available at: https://web.archive.org/web/20150713002551/http://www.certaintytechnologies.com:80/faq.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2333 | Sentinel sells Strategic Partners | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2336 | 4/30/2015 PR Newswire - Strategic Partners, Inc. Launches New Medical Apparel Line with CERTAINTY Antimicrobial Technology | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2337 | store.strategicpartners.net - Women's Antimicrobial Tops with Certainty captured 9/21/21 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2339 | Certainty - About Us | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2342 | Certainty FAQs 8/18/2016 - Archived by the Wayback Machine | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2344 | 10/26/2017 Bloomberg News - There's a $10 billion microbial war brewing over hospital scrubs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2345 | Article - mission critical? Scrubs maker FIGS steps up efforts to spiff up the hospital ward | Tingler Ex. 714 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2349 | Expert Report of Dr. Kusum Ailawadi including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2350 | Dupont - Silvadur Technology - Patented Polymer Technology captured 1/27/2021 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2351 | Email from Sam VT re: Figs Tweets | Singer Ex. 351 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2353 | Email from Mike Singer re: Figs and Videos | Singer Ex. 353 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2354 | Email from Debbie Singer re: FIGS 360 Videos | Singer Ex. 354 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2355 | Email from Katie Duke re: FIGS ☺ | Singer Ex. 355 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2356 | Email from Debbie Singer re: Surgery.org - The Aesthetic Meeting 2016 | Singer Ex. 356 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2357 | Email from Debbie Singer re: We are on E entertainment television with Careisma | Singer Ex. 357 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2358 | Email from Debbie Singer re: figs - USC Dental School and the American Student Dental Association Conference | Singer Ex. 358 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2360 | Email from Mike Singer re: Allheart influencer signed with FIGS | Singer Ex. 360 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2373 | 6/4/2015 Email from W. Mobly to M. Penta re Questions & Prep for San Fernando Valley Business Journal | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2381 | Email from Debbie Singer re: SPI Competitive Analyses - November 2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2382 | 5/17/2016 Email from Kevin Stein to Mike Singer re: Trojan Exhibit Questions with Competitive Landscape | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2390 | Email from Mike Alexander re: Cedars Sinai Medical Center: Figs Scrubs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2392 | Email from Jim Beyer re: Cedars | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2410 | Email from Eric Johnson re: FIGS vs. Cherokee Reports | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2413 | 12/7/2018 FIGS vs. Cherokee Domain Overview | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2418 | Email from Debbie Singer re: Catalog round 2. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2427 | Email from Sallian Song re: NEW ARRIVAL: Like skinny scrub pants? Cool, us too. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2428 | Email from Debbie Singer re: Figs subway NY | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2431 | 8/30/2018 Email to M. Singer re Structure suggestion with attachment Org Structure - SPI Marketing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2437 | 8/16/2018 File: D2C Retailer Comms Plan Final.pptx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2444 | Email from Sallian Song re: Competitors Bullet Points | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2450 | Email from Mike Alexander re: A blow to 3 p's... | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2451 | Email from Kim Webb re: Competitor Analysis | Webb Ex. 451 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2453 | Email from Kim Webb re: WEARFIGS new look book featuring Brand Ambassadors | Webb Ex. 453, Singer Ex. 352 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2454 | Email from Mike Singer re: Retailer Communication | Webb Ex. 454 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2455 | Email from David Lee re: Sales Meeting Topics -- March 11 | Webb Ex. 455 (Alexander Ex. 670) | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2456 | Email from Sallian Song re: Skinny AND Storage? Yep. Meet your new favorite pant. | Webb Ex. 456 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2457 | Email from Kyle Weiner re: Hi Kyle and Kim, (industry social share) FIGS Scrubs. | Webb Ex. 457 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2458 | Email from Cliff Jin re: Retailer Comms - Update | Webb Ex. 458 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2459 | Email from Debbie Singer re: FIGS vs. Cherokee Reports | Webb Ex. 459 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2460 | Email from Mike Singer re: An update | Webb Ex. 460 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2461 | Email from Kim Webb re: Figs and Jannuu thought... | Webb Ex. 461 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2472 | Email from Yim Jae re: FIGS DOCS AT COACHELLA | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2473 | FIGS & Jaanuu Marketing Evaluation (File: Jaanuu + FIGS - Final.pptx) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2478 | Excel Spreadsheet - Sales Projections | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2479 | Mike Singer Retailer Letter Draft | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2480 | Email from Ken Lloyd re: Employee Information | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2488 | File: Brand Competitive Analysis[2].xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2492 | "We-tail" Letter to retailers by M. Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2493 | Email from Kim Webb re: Infinity and Dynamix Sites | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2495 | Email from Daniel Gestetner re: My view on the scrubs landscape - for what it's worth! | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2496 | 12/1/2017 Email from Mike Singer to Mike Singer re: Figs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2497 | Email from R. Ritcheson re: Retailer script turned into an outline | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2500 | Email from Mike Singer re: Update from Mike Singer, CEO Strategic Partners | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2501 | Email from Steve Davis re: Google Search Trends to monitor competitive trends | Pierpoint Ex. 501 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2502 | 10/29/17 Email chain between M. Singer, R. Pierpoint, L. Johansson, and New Mountain Capital regarding advertising budget | Pierpoint Ex. 502 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2503 | Email from Steve Davis re: E Commerce Strategy (2) | Pierpoint Ex. 503 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2504 | Email from Mike Singer re: New Draft | Pierpoint Ex. 504, Johansson Ex. 556 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2505 | Email from Kim Webb re: All Heart Contact | Pierpoint Ex. 505 (Johansson Ex. 557, Ritcheson Ex. 114) | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2506 | Email from Mike Singer re: Allheart/Strategic direct marketing plan concerns | Pierpoint Ex. 506 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2508 | Email from Mike Alexander re: The Wall Street Journal: How the 'World's Most Comfortable Shoe' Is Challenging Nike and Adidas | Pierpoint Ex. 508 (Alexander Ex. 653) | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2509 | Email from Vickie Nellor re: New Antimicrobial fabric COMING SOON FROM FIGS | Pierpoint Ex. 509 (Alexander Ex. 660) | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2510 | 7/18/2018 Email from S. Song with attachment Competitors Vs Our Product Fabric Comparison.xlsx | Pierpoint Ex. 510 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2511 | Attachment Competitors Vs Our Product Fabric Comparison.xlsx | Pierpoint Ex. 511 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2512 | Email from Cliff Jin re: Updated Retailer Letter vI - Final Draft | Pierpoint Ex. 512 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2514 | Email from Mike Alexander re: Retail Report - October 2018 | Pierpoint Ex. 514 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2515 | Email from Mike Singer re: Budgeting for the Brand sites | Pierpoint Ex. 515 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2524 | Email from Mike Singer re: Emailing: Figs Ties | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2525 | Email from Mike Singer re: Confidential: Lease Details --->New FIGS Headquarters in Santa Monica | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2526 | Email from Mike Singer re: SPAM LOW: RE: conference call on Dec 5th | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2539 | Email from Mike Singer re: Uniforms for America - Please read and reply as soon as possible | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2542 | Email from Mike Singer re: Looking forward to our meeting | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2543 | Email from Mike Singer re: INTERVIEW OPP: The $60B Medical Apparel Industry is Finally Getting Disrupted | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2545 | Email from Mike Singer re: SPAM LOW: RE: conference call on Dec 5th | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2549 | Email from Mike Singer re: Thought of you! | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2550 | Email from Mike Singer re: Female founders give scrubs a functional, fashionable makeover | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2551 | Careismatic Brands, New Mountain Capitol Web Page | Johansson Ex. 551 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2552 | "Article: "New Mountain Capital Sells Careismatic Brands to Partners Group"" | Johansson Ex. 552 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2553 | E-mail dated April 18, 2017, Board Meeting Materials | Johansson Ex. 553 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2555 | E-mail dated October 29, 2017, SNB Dinner Meeting Overview | Johansson Ex. 555 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2558 | Email from Mike Singer re: SPI / FIGS | Johansson Ex. 558 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2559 | Exhibit 559 E-mail string, Final Board Deck April Board | Johansson Ex. 559 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2560 | Email from Lisa Hatfield re: Finalized Board Deck with Silverts Updated Slides with attachment Finalized Board Deck with Silverts Updated Slides | Johansson Ex. 560 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2561 | Invitation for a Conference Call with Mike Singer CEO Strategic Partners Inc | Johansson Ex. 561 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2562 | Strategic Partners Monthly Meeting. | Johansson Ex. 562 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2564 | SPI Board Update July 18 2019 | Johansson Ex. 564 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2574 | Email from Mike Singer re: SPI-PWP: Agenda for 1/3 Meeting | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2575 | Email from Mike Singer re: Survey Added | Ritcheson Ex. 113 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2578 | Email from Mike Singer re: Conference call follow up - My thoughts/needs. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2591 | Email from Mike Alexander re: Shop the Cause This Weekend | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2594 | Declaration of Marc R. Jacobs in Support of Plaintiff's Ex Parte Application to Amend Case Schedule with Exhibits | Simonson Ex. 1 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-2595 | Cherokee Mock Wrap Top | Simonson Ex. 3 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2599 | Email from Mike Alexander re: conference call on Dec 5th | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2600 | Exhibit 4 Cherokee Mock Wrap Top Information Frim Cherokee Website | Simonson Ex. 4 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2603 | Jaanuu and FIGS Marketing Powerpoint | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2604 | Jaanuu and FIGS Marketing Powerpoint v2 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2605 | Email from ryanazevedo1@gmail.com re: Competitor PPC Ad Budgets | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2606 | Wearfigs.com Data | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2609 | Email from Michael Harbron re: Figs breakdown | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2613 | Email from Mike Singer re: FIGS NY Subway signage | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2617 | Email from Mike Singer re: FIGS DOCS AT COACHELLA | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2618 | FIGS Instagram Story Screenshot - Coachella | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2622 | Mobile phone screenshot of WearFigs.com - Rewriting the Rules for Workwear | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2625 | Email from Michael Harbron re: Jannuu and Figs competitor research | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2631 | Email from Debbie Singer re: More figs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2636 | Email from Mike Singer re: Conference call follow up - My thoughts/needs. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2642 | Email from David Lee re: Deck for Web Meeting | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2650 | Email from Michael Harbron re: competitor metrics | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2651 | Email from Mike Singer re: My prediction of Manufactures being at risk not just independents comes to fruition! | Alexander Ex. 651 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2652 | Strategic Partners, Inc., Launches New Medical Line with CERTAINTY" | Alexander Ex. 652 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2654 | Email from Mike Alexander re: Form | Alexander Ex. 654 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2655 | Email from Mike Alexander re: Janauu article | Alexander Ex. 655 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2656 | Email from M. Alexander | Alexander Ex. 656 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2657 | SNB Meeting in St. Louis about SP Internet Strategy.docx | Alexander Ex. 657 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2658 | Email from Mike Singer re: IG Launch for Katie Duke | Alexander Ex. 658 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2659 | Email from Mike Singer re: Stylish scrubs: These 2 women of Figs clothing line are changing how nurses, doctors dress | Alexander Ex. 659 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2661 | Email from Mike Singer re: Happy Holidays | Alexander Ex. 661 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2662 | Email from Mike Alexander re: conference call on Dec 5th | Alexander Ex. 662 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2671 | Email from Mike Singer re: New FIGS Headquarters in Santa Monica | Alexander Ex. 671 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2675 | Exhibit 5 Figs Catarina One-Pocket Scrub Top Information from Figs Website | Simonson Ex. 5 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2679 | FIGS and Jaanuu Marketing Powerpoint (Final) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2685 | Excel Speadsheet - Comparison of CBI DTC Channel Sales and Overall Sales | Simonson Ex. 8 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2691 | Email from Mike Singer re: Budgeting for the Brand sites | Simonson Ex. 9 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2694 | Email from Kim Webb re: FIGS | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2699 | Email from Kim Webb re: Rates and retainer estimates | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2704 | Email from Joe Pellegrini re: None | Tingler Ex. 704 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2705 | Email from Matthew Tingler re: None | Tingler Ex. 705 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2706 | Email from Matthew Tingler re: follow-up | Tingler Ex. 706 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2707 | Email from Matthew Tingler re: Bloomberg | Tingler Ex. 707 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2708 | Email from Matthew Tingler re: CBI Draft Materials | Tingler Ex. 708 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2709 | Email from Matthew Tingler re: Diamond | Tingler Ex. 709 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2710 | Email from Matthew Tingler re: Careismatic | Tingler Ex. 710 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2711 | Email from Matthew Tingler re: Company Overview Nexus Brands Wong | Tingler Ex. 711 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2712 | Email from Matthew Tingler re: Consumer MD D Check in | Tingler Ex. 712 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2715 | Email: re: FIGS Story | Tingler Ex. 715 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2717 | Email from Matthew Tingler re: Any Material Buyer Updates so Far this Week | Tingler Ex. 717 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2718 | Email from Hallman, Dawn re: VF Collects First Round Bids for Workwear Unit Sources Say | Tingler Ex. 718 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2719 | Email from Matthew Tingler re: FIGS | Tingler Ex. 719 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2720 | Email: re: congrats | Tingler Ex. 720 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2727 | Email from Mike Singer re: Skinny AND Storage? Yep. Meet your new favorite pant. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2731 | Email from Sallian Song re: NEW and 100% awesome! | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2732 | Email from Debbie Singer re: Have you seen this? Figs Scrubs. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2736 | Re: Campfire leads $5 min funding of medical apparel startup FIGS - PE HUB | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2741 | 7/5/2013 Email from M. Singer to M. Pattison re LA Business Journal article regarding FIGS | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2749 | Email from M. Alexander re: February vs. Plan | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2752 | Email from Mike Alexander re: Amazon Private Label Skincare | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2758 | Email from Renata Ritcheson re: Aided Brand Awareness | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2764 | Email from Debbie Singer re: FIGS vs. Cherokee Reports | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2778 | International Medical Corps - 2013 Annual Report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2783 | 2015 FIGS Blog Posts | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2785 | Email from David Lee re: Updated presentation for Cust Service | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2786 | File: CustService - Launch Prep.pptx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2788 | Mike Singer Retailer Partner Letter Draft | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2789 | SPI D2C Launch - Retailer Frequently Asked Question - October 24 Update | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2790 | File: D2C Consumer FAQ 102418.docx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2796 | 2/16/2019 Email from L. Hatfield to M. Singer re Board Master Deck.pptx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2798 | Excel Spreadsheet - SPI Inventory Review | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2799 | Excel Spreadsheet - SPI Inventory Review | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2800 | Excel Spreadsheet - Finished Goods and Medical | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2801 | Excel Spreadsheet - Amazon Advertising 2018 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2802 | Excel Spreadsheet - Retailers Sharing Data | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2803 | 2/28/2019 Email from K. Duke to M. Singer re Figs with attached screenshots | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2804 | Email from Marni Jennifer Penta re: New FIGS Video | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2809 | Email from Robert A. Monticello re: Silvadur Mode of Action question | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2810 | 4/9/2015 Email forwarding 9/25/2014 Email from T. Byers re more questions on Silvadur | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2811 | Silvadur Case Study #4 - Advanced Sustainable Microbial Control | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2812 | FW: SILVADUR_SPI_Messaging_Presentation 12 12 14.pptx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2813 | SILVADUR_SPI_Messaging_Presentation 12 12 14.pptx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2816 | FW: updated: SILVADUR_SPI_ElevatorMessaging_01_2015.ppt | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2820 | 253-03625-04-20-15-BR SILVADUR Brand Retailer Presentation.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2821 | RE: Question re SILVADUR | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2824 | Declaration of R. Monticello ISO Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Summary Judgment - Case 2:16-cv-05900-RGK-PLA ECF No. 65-2 (Filed 7/10/17) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2825 | File: EY-Parthenon.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2826 | Declaration of D. Frattarelli ISO Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Summary Judgment - Case 2:16-cv-05900-RGK-PLA ECF No. 65-2 (Filed 7/10/17) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2827 | Bain - Project Diamond Market Study - October 2020 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2836 | Email from Matthew Tingler re: Follow Up | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2851 | Email from S. Tricarico re: Project Diamond Teaser / CIM Comments | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2852 | Email from Matthew Tingler re: Project Diamond Figs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2853 | Email from Matthew Tingler re: Did We Send Out Qofe to Priority Careismatic Parties | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2854 | Email from Matthew Tingler re: Diamond Buyer Updates | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2859 | Project TROJAN Data Pack | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2860 | Email from Hikim Galtexvn to Jee Jung, Mina Galtex, Quy, and Ella Von Sonn re: "QC fabric checking process – Galtex" with one attachment | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2871 | Email from M. Penta to M. Alexander. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2872 | Email containing text thread between Marni Penta and Ross Fischman | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2874 | Email from Marni Penta to M. Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2875 | Email containing text thread between Marni Penta and Ross Fischman | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2876 | Email containing text thread between Marni Penta and Ross Fischman | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2878 | Email containing texts between Marine Penta and Ross Fischman | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2881 | Email from Marni Penta to M. Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2882 | Email from Marni Penta to SPI, forwarding email thread between customer (name redacted) and Penta | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2883 | Email between M. Penta and M. Alexander. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2884 | Email from M. Penta to M. Alexander, R. Fischman, and L. Cassini | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2885 | Email from Marni Penta to Mike Alexander. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2887 | Spreadsheet titled "Medical Scrubs, Q1 2011 to Q3 2019" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2888 | Email from David Lee to Mike Singer re: REDv2 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2890 | Email from Debbie Singer to Mike Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2898 | Email between M.Singer and Steven Sevran | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

175

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2899 | Email between Dale Fry and Mike Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2900 | Email between Debbie and Mike Singer re: FIGS | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2902 | Email from Mike Singer to Jennifer Lu re: Dickies ppt.pptx" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2903 | Email from Debbie Singer to Mike Singer and others | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2904 | Emails between Mike Singer and Giancarlo Beevis | | Hearsay; lack of foundation |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2905 | Attachment to Kim Webb's email | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2910 | Emails between Marni Penta and Mike Alexander | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2911 | Emails between Jonathan Rogers, Mike Alexander, and Debbie Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2912 | Email from Renata Ritcheson to Kim Webb re: "Jaanuu/Figs summary of info" with 1 attachment | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2913 | Email from Jae Yim to M.Singer and others attaching "Evaluation FIGS & Jaanuu" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2914 | Email from Kim Webb to Renata Ritcheson re: "Jaanuu and Figs research" attaching "Competitor Analysis Prepared for SPI" with 5 attachments | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2915 | Email between M.Singer and Kim Webb re: Figs Facebook ads to site | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2922 | Email from Mike Singer to Debbie Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2923 | Email from M.Singer to Sayne Krause | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2924 | Email from Marni Penta to Mike Singer and Mike Alexander | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2925 | Email from Heather Staley to Vickie Nellor re: competitive report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2927 | Strategic Partners Corp. Fiscal Plan: Profit and Loss Statement | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2931 | Spreadsheet titled "Medical Scrubs 4th Quarter 2019" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2932 | 4/9/18 email from Mike Alexander to Catherine Gornto re: "AH Acquisition Script" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2939 | Email exchanges between Richard Pope and Mike Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2940 | Email from Bob Pierpoint to David Lee, copying Mike Singer attaching "Ecomm Division Fiscal 2019 plan" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2943 | 1/8/2019 Email from M. Singer to M. Singer forwarding 5/1/2012 Email from K. Linn re FIGS Scrubs - Welcome | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2949 | Spreadsheet titled "Medical Scrubs, Q1 2011 to Q2 2021" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2950 | Email from Matthew Tingler to Kevin McGee | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2951 | FIGS Facebook 9.21.21 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2955 | Photo of billboard advertisement depicting healthcare professional running with stethoscope and kit while wearing gray scrubs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2957 | Certainty Antimicrobial Technology Fact Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2959 | Cherokee Uniforms Facebook | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2960 | Cherokee Uniforms Instagram | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2961 | Declaration of Danielle Warner (Joint Exhibit Part S) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2962 | Declaration of James Salzmann (Joint Exhibit Part 115) re Wayback Machine images and tested scrub fabrics | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2963 | Dickies Scrubs Facebook | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2964 | DickiesUniforms Instagram | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2966 | Expert Report of Dr. Ahmed El-Shafei  including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2967 | Expert Report of Dr. Matthew Hardwick (Exhibit A to May 20, 2022 Declaration of Dr. Matthew Hardwick),  including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2970 | Expert Report of Dr. Stephen Nowlis (Exhibit A to May 20, 2022 Declaration of Dr. Stephen Nowlis), including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2975 | Heartsoul Scrubs Facebook | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2976 | Heartsoul Scrubs Instagram | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2977 | Infinity Scrubs Facebook | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2978 | Infinity Scrubs Instagram | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2986 | Rebuttal Report of Dr. Simon Blanchard, including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-2989 | SPI IGTV [Instagram TV] Founder Interview with M. Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-2992 | SPI's Memorandum of Points and Authorities in Opposition to Vestagen's Motion for Partial Summary Judgment; | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-2993 | | | |
| EX-2994 | SPI's Highly Confidential AEO Amended Responses to Requests for Admission, Set One | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-3000 | SPI's Responses to Interrogatories, Set One | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-3001 | SPI's Highly Confidential Outside AEO Supplemental Responses to Interrogatories, Set One | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-3002 | SPI's Highly Confidential AEO Supplemental Responses to Interrogatories, Set One | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-3003 | SPI's Highly Confidential AEO Responses to Interrogatories, Set Two | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance |
| EX-3008 | Materials Relied Upon by Expert Dr. Christopher Pastore | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3009 | Materials Relied Upon by Expert Dr. Sabit Adanur | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3010 | Materials Relied Upon by Expert Dr. Kusum Ailawadi | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3011 | Materials Relied Upon by Expert Dr. Ahmed El-Shafei | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3012 | Materials Relied Upon by Expert Dr. Matthew Hardwick | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3013 | Materials Relied Upon by Expert Dr. Stephen Nowlis | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3014 | Materials Relied Upon by Expert Dominic Persechini | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3015 | Materials Relied Upon by Expert Brian Sowers | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3016 | https://workingnotworking.com/projects/217127-advertising | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3018 | https://www.facebook.com/wearFIGS/photos/2729031907118920 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3019 | https://www.facebook.com/wearFIGS/photos/2665300023492109 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3020 | https://www.facebook.com/wearFIGS/photos/2449091728446274 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3021 | https://www.facebook.com/wearFIGS/photos/2321062641249184 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3024 | https://www.facebook.com/wearFIGS/photos/1847107088644744 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3025 | https://www.facebook.com/wearFIGS/photos/1085213798167414 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3026 | https://www.facebook.com/wearFIGS/photos/1025331564155638 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3030 | https://www.facebook.com/wearFIGS/photos/686673518021446 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3032 | https://www.facebook.com/wearFIGS/photos/643478672340931 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3034 | https://www.facebook.com/wearFIGS/photos/610161719005960 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3042 | New High Waisted Zamora TM and High Waisted Yoga - FIGS Scrubs: https://www.youtube.com/watch?v=6mM-3gZ3528 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3043 | Caribbean Blue (New Icons): https://www.youtube.com/watch?v=egtc1rmVEk4 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3044 | FIGS Awesome Humans Dr. Jennifer Plotnick: https://www.youtube.com/shorts/7kYeZ84jcR0 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3045 | Who We Are: https://www.youtube.com/watch?v=bOs7WYwNwmI | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3049 | New Icons - Neon Pink and Neon Blue: https://www.youtube.com/watch?v=ZHvwkMkW_2s | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3049A | New Icons - Neon Pink and Neon Blue: https://www.youtube.com/watch?v=ZHvwkMkW_2s – Screenshot | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3050 | The New Icons: https://www.youtube.com/watch?v=WICsfuun6do | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3050A | The New Icons: https://www.youtube.com/watch?v=WICsfuun6do - Sreenshot | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3052 | https://www.instagram.com/p/CUctIx8lTgv/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3054 | https://www.instagram.com/p/CNX9F8jATaI/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3055 | https://www.instagram.com/p/CJezB5_gsm2/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3057 | https://www.instagram.com/p/CGsvNNngfQN/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3058 | https://www.instagram.com/p/CEFBzsmlJHL/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3059 | https://www.instagram.com/p/CAG_gw3AX8Q/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3061 | https://www.instagram.com/p/B40JW2mAXFI/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3062 | https://www.instagram.com/p/B2FVR8wAcca/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3064 | https://www.instagram.com/p/BtUeizoH3Vw/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3065 | https://www.instagram.com/p/Bsb8Z1enJuQ/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3066 | https://www.instagram.com/p/BqVnH2an6e1/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3070 | https://www.instagram.com/p/Ba1_dnGl3b8/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3072 | https://www.instagram.com/p/BUfIWCsF7H9/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3073 | https://www.instagram.com/p/BQdaHf-ATC7/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3074 | https://www.instagram.com/p/BFXTZviGQaU/?igshid=NDRkN2NkYzU=<br></div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3076 | https://www.instagram.com/p/8b4Q5imQfH/?igshid=NDRkN2NkYzU=</div> | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3078 | Cpath Sample Tracker Detail (2019) Dupont.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3085 | 6/2/2013 Email from T. Spear to Jack re Fw: NDA Attached | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3092 | San Fernando Valley Business Journal Innovation Clothing with a Real Silver Lining | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3093 | Email From Steve Haber re: Certainty | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3094 | Email From Randall Evenson re: Scrubs & Beyond data | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3097 | File: Medelita Sales.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3099 | File: allheart sales.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3100 | File: Dickies Sales allheart Amazon Walmart.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3101 | File: Elle Sales allheart Amazon Walmart.xlsx | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3104 | Email From Lennie Fox re: Benefits and Educational Pieces Requested by Your Store 21 with attachments | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3105 | Email From vkadosh@strategicpartners.net re: The Spring Issue of Scrubs Magazine Available Next Week | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3107 | Email From spi@strategicpartners.net re: Certainty Technology Marketing and PR Initiatives | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3109 | Email From Lennie Fox re: Features and Benefits with attachment | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3112 | https://www.youtube.com/watch?v=ooC4oKDCReg | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3113 | https://www.youtube.com/watch?v=2IGbgKGdsJU | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3114 | https://www.youtube.com/watch?v=Uwxjh7LUcOM | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3117 | Article - Retrospective Clinical Surveillance Measuring Healthcare Associated Infection (HAI) Rates Pre-and Post-Inclusion of Novel Silver Ion Antimicrobial Textile Intervention in an Infection Control Program | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3120 | Article - Reduction in Bacterial Contamination of Hospital Textiles by a Novel Silver-Based Laundry Treatment | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3124 | Email from Heather Rosenstein to Mike Singer attaching a FIGS article | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3125 | Email between Marni Penta and Mike Singer | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3126 | Ross Fischman Texts December 15 2020 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3127 | Expert Report of Christopher Pastore with Appendices | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3128 | https://www.youtube.com/watch?v=zGNOd7EH_qQ | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3128A | https://www.youtube.com/watch?v=zGNOd7EH_qQ - Screenshot | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3129 | https://www.youtube.com/watch?v=7WzHm4k7sLU&t=4s | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3130 | https://www.youtube.com/watch?v=EY74txJ21nk | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3132 | https://www.cherokeeuniforms.com/CK865A.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3133 | https://www.cherokeeuniforms.com/CK200.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3135 | https://web.archive.org/web/20211026005551/https://www.cherokeeuniforms.com/?SID=b69qh0jogd5tascov5v68hv862 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3136 | https://web.archive.org/web/20160112013850/http://www.cherokeeuniforms.com/ | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3140 | Link to article embedded in the email communication contained in EX-2741: https://labusinessjournal.com/technology/medical-scrub-startup-raises-2-million/ | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3142 | Expert Report of Dr. Adanur including declaration, and all appendices and exhibits. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3143 | "2013-2020 YTD Annual Operating Expense Detail.pdf" | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3144 | https://www.facebook.com/wearFIGS/photos/613119525376846 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3145 | https://www.facebook.com/wearFIGS/photos/643479329007532 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3146 | https://www.facebook.com/wearFIGS/photos/1015238828498245 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3147 | 10/13/2020 FIGS YouTube Video "Burgundy \| Always an Icon \| FIGS Scrubs" https://www.youtube.com/watch?v=Hdyh3oKxEII | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3148 | 12/8/2020 FIGS Facebook Video "THIS PANT HAS 20 POCKETS. WE REPEAT, THIS PANT HAS 20 POCKETS." https://fb.watch/fQAehTkWy4/ | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3148A | 12/8/2020 FIGS Facebook Video "THIS PANT HAS 20 POCKETS. WE REPEAT, THIS PANT HAS 20 POCKETS." https://fb.watch/fQAehTkWy4/ - Screenshot | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3149 | 2/17/2022 FIGS YouTube Video "Dark Moss \| FIGS Scrubs" https://www.youtube.com/watch?v=BBN9dZQm2OQ | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3153 | Email from Mike Singer re: New Draft | Ritcheson Ex. 112 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3154 | Email from Kim Webb to Mike Singer re: All Heart Contact | Pierpoint Ex. 505 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3155 | Email from Kim Webb to Mike Singer re: All Heart Contact | Ritcheson Ex. 114 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3156 | Email from Kim Webb re: WEARFIGS new look book featuring Brand Ambassadors | Singer Ex. 352 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3157 | Email from Mike Alexander to Mike singer re: The Wall Street Journal: How the 'World's Most Comfortable Shoe' Is Challenging Nike and Adidas | Alexander Ex. 653 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3158 | Email from Vickie Nellor re: New Antimicrobial fabric COMING SOON FROM FIGS | Alexander Ex. 660 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3160 | Email from David Lee re: Sales Meeting Topics -- March 11 | Webb Ex. 455 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3162 | Email from Kim Webb re: Per Mike's E-mail below | Ritcheson Ex. 106 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3163 | 1/24/2014 Facebook image depicting a white board titled Outgoing Loads | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3164 | FIGS Customer Survey Data Cited by Dr. Nowlis | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3166 | 2016 Monthly Operating Expense Detail.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3167 | 2017 Monthly Operating Expense Detail.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3168 | 2018 Monthly Operating Expense Detail.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3169 | 2019 Monthly Operating Expense Detail.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3170 | 2020 Monthly Operating Expense Detail.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3171 | FIGS file - Revenue from Online Sales vs. Revenue from FIGS-Owned Retail 2016-2019 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3174 | allheart letter to retailers v33 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3175 | Email from M. Singer to New Mountain Capital forwarding 2/10/2019 Email from S. Raderstorf to M. Singer re My prediction of Manufactures being at risk not just independents comes to fruition! | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3181 | Re: New Draft | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3185 | Screenshots of Infinity and FIGS websites used for Figs. 10 and 11 to Ailawadi Report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3186 | Google search screenshot used for Figure 9 to Ailawadi Report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3187 | Google trends data in excel used for Figure 7 to Ailawadi Report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3188 | Similarweb reports used in creating Figure 8 to Ailawadi Report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3189 | U.S. Census Bureau, "U.S. Retail Trade Sales – Total and E-Commerce (1998-2019)," accessed at https://www.census.gov/data/tables/2019/econ/arts/annual-report.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3190 | https://www.cnbc.com/2019/12/19/how-amazon-changed-americas-malls-in-the-2010s.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3191 | 3/19/2014 Email from T. Spear to E. Chiang re Lab Coat Hangtag Copy | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3192 | RE: FIGS - NPR Sponsorship | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3194 | 5/21/2019 FIGS YouTube video "I am a Doctor \| Mauricio G., MD \| FIGS Scrubs", https://www.youtube.com/watch?v=InOavpqAyms | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3195 | 5/28/2019 FIGS YouTube Video "I am a Doctor \| Osose O., Med Student \| FIGS Scrubs", https://www.youtube.com/watch?v=okrVHyGu3Po | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3199 | https://www.wearfigs.com/products/womens-casma-scrub-top?color=Sandstone | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3201 | FIGS Hangtag | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3202 | Tim Byers LinkedIn | Byers Ex. 2 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3203 | Article - The Polymer Approach - Polymer-based technologies offer new opportunities for microbial control on textiles - Robert A. Monticello | Byers Ex. 8 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3211 | Email from Tingler | Tingler Ex. 713 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3216 | Plaintiff and Counterclaim Defendant Strategic Partners, Inc. Separately Bound Evidence In Support of Its Opposition to Motion for Partial Summary Judgment" | Byers Ex. 9 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3221 | Email dated 1/15/18 | Tshering Ex. 4 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3223 | Email dated 3/12/2018 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3228 | AATCC-100 Test Protocol | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3229 | AATCC-22 Spray Test Protocol | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3231 | Appendix B to Nowlis Report: Surveys 1-5 Screenshots and Questionnaire | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3232 | Appendix C to Nowlis Report: Survey 6 Screenshots and Questionnaire | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3233 | Appendix D to Nowlis Report: Survey 1-5 Data Glossary | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3234 | Appendix E to Nowlis Report: Survey 6 Data Glossary | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3235 | Appendix F to Nowlis Report: Study 7 Codebook | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3236 | Appendix G1 to Nowlis Report: Survey 1  Data Listing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3237 | Appendix G2 to Nowlis Report: Survey 2 Data Listing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3238 | Appendix G3 to Nowlis Report: Survey 3 Data Listing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3239 | Appendix G4 to Nowlis Report: Survey 4 Data Listing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3240 | Appendix G5 to Nowlis Report: Survey 5 Data Listing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3241 | Appendix G6 to Nowlis Report: Survey Listing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3242 | Appendix G7 to Nowlis Report: Study Data Listing | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3245 | Shekhar Agnihotri, Soumyo Mukherji and Suparna Mukherji, Immobilized Silver Nanoparticles Enhance Contact Killing and Show Highest Efficacy: Elucidation of The Mechanism of Bactericidal Action of Silver, 5 NANOSCALE 7328–7340 (May 20, 2013), doi:10.1039/C3NR00024A; | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3246 | Dong JJ, Muszanska A, Xiang F, Falkenberg R, van de Belt-Gritter B, Loontjens T. Contact Killing of Gram-Positive and Gram-Negative Bacteria on PDMS Provided with Immobilized Hyperbranched Antibacterial Coatings. Langmuir. 2019 Oct 29;35(43):14108-14116. doi: 10.1021/acs.langmuir.9b02549. Epub 2019 Oct 16. PMID: 31568724; PMCID: PMC6822135. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3247 | VCU Study Suggests Use of Antimicrobial Scrubs May Reduce Bacterial Burden on Health Care Worker Apparel, VCU News (Jan. 18, 2022), https://www.news.vcu.edu/article/ VCU_Study_Suggests_Use_of_Ant imicrobial_Scrubs_May_Reduce_B acterial | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3248 | Costi D. Sifri, Gene H. Burke, Kyle B. Enfield, Reduced Health Care-Associated Infections in an Acute Care Community Hospital Using a Combination of Self-Disinfecting Copper- Impregnated Composite Hard Surfaces and Linens, 44 AM. J. INFECT. CONTROL. 1565–1571 (Sept. 28, 2016), doi:10.1016/j.ajic.2016.07.007. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3249 | Priya Balachandran, Kavita Mathur, J. Trees Ritter, Retrospective Clinical Surveillance Measuring Healthcare Associated Infection (HAI) Rates Pre-and Post-Inclusion of Novel Silver Ion Antimicrobial Textile Intervention in an Infection Control Program, MEDRXIV (posted Dec. 11, 2020), doi:10.1101/2020.12.09.20246702. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3250 | Mark E. Rupp, Theresa Fitzgerald, Nedra Marion, Virginia Helget, Susan Puumala, James R. Anderson, Paul D. Fey, Effect of Silver-Coated Urinary Catheters: Efficacy, Cost-Effectiveness, and Antimicrobial Resistance, 32 AM. J. INFECT. CONTROL 445–50 (Dec. 1, 2004), doi:10.1016/j.ajic.2004.05.002. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3251 | J.P. Butler, Effect Of Copper-Impregnated Composite Bed Linens And Patient Gowns On Healthcare-Associated Infection Rates In Six Hospitals, 100 J. HOSP. INFECT. e130-e134 (Nov. 1, 2018), doi:10.1016/j.jhin.2018.05.013 (Epub May 24, 2018) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3252 | John J. Openshaw, William M. Morris, Gregory V. Lowry, Aydin Nazmi, Reduction in Bacterial Contamination of Hospital Textiles by a Novel Silver-Based Laundry Treatment, 44 AM. J. INFECT. CONTROL. 1705–1708 (Dec. 1, 2016), doi:10.1016/j.ajic.2016.06.021 (Epub Aug. 30, 2016). | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3253 | Marin Schweizer, Maggie Graham, Michael Ohl, Kris Heilmann, Linda Boyken, Daniel Diekema, Novel Hospital Curtains With Antimicrobial Properties: A Randomized, Controlled Trial, 33 INFECT CONTROL HOSP. EPIDEMIOL. 1081–1085 (2012), doi:10.1086/668022 (Epub Jan. 2, 2015). | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3254 | Cassandra D. Salgado, Kent A. Sepkowitz, Joseph F. John, J. Robert Cantey, Hubert H. Attaway, Katherine D. Freeman, Peter A. Sharpe, Harold T. Michels, Michael G. Schmidt, Copper Surfaces Reduce the Rate of Healthcare-Acquired Infections in the Intensive Care Unit, 34 INFECT. CONTROL & HOSP. EPIDEMIOL. 479–486 (2013), doi:10.1086/670207 (Epub Jan. 2, 2015). | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3255 | Gonzalo M. L. Bearman, Adriana Rosato, Kara Elam, Kakotan Sanogo, Michael P. Stevens, Curtis N. Sessler, Richard P. Wenzel, A Crossover Trial of Antimicrobial Scrubs to Reduce Methicillin-Resistant Staphylococcus aureus Burden on Healthcare Worker Apparel, 33 INFECT. CONTROL & HOSP. EPIDEMIOL. 268–275 (Mar. 2012), doi:10.1086/664045 (Epub Jan. 6, 2012). | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3256 | Wei Chen, Alexander Y. Fadeev, Meng Che Hsieh, Didem Öner, Jeffrey Youngblood, and Thomas J. McCarthy, Ultrahydrophobic and Ultralyophobic Surfaces: Some Comments and Examples, 15 LANGMUIR 3395–3399 (Apr. 24, 1999), | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3257 | A.B.D. Cassie and S. Baxter, Wettability of Porous Surfaces, 40 TRANS. FARADAY SOC. 546–551 (1944), doi:10.1039/TF9444000546. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3258 | T. Onda, S. Shibuichi, N. Satoh, and K. Tsujii, Super-Water-Repellent Fractal Surfaces, 12 LANGMUIR 2125–2127 (May 1, 1996), doi:10.1021/la950418o. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3259 | Masashi Miwa, Akira Nakajima, Akira Fujishima, Kazuhito Hashimoto, and Toshiya Watanabe, Effects of the Surface Roughness on Sliding Angles of Water Droplets on Superhydrophobic Surfaces, 16 LANGMUIR 5754–5760 (May 27, 2000), doi:10.1021/la991660o. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3260 | David Quéré, Non-sticking Drops, 68 REP. PROG. PHYS. 2495 (Sept. 7, 2005), doi:10.1088/0034-4885/68/11/R01. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3261 | FIGS Garment Tags (Appendix E to the Report of Dr. Adanur) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3262 | ASTM D7334 – 08 (Reapproved 2022), Standard Practice for Surface Wettability of Coatings, Substrates and Pigments by Advancing Contact Angle Measurement | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3263 | ASTM D629-15 Standard Test Methods for Quantitative Analysis of Textiles | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3264 | Alahi, et al., Investigation Of Different Effects Of Water Repellent Finishes On Different Knit Dyed Fabrics, IOSR Journal of Polymer and Textile Engineering, Volume 5, Issue 1 (Jan.–Feb. 2018), pps. 22-31, available at https://www.iosrjournals.org/iosr-jpte/papers/Vol5-Issue1/D05012231.pdf. | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3265 | Dr. Sabit Adanur - ASTM D7334 Test Results - Contact Angle Measurements | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3268 | ResInnova Laboratories Liquid Repellency Spray Test Reports (Exhibit C to the Report of Dr. Hardwick) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3269 | ResInnova Laboratories Liquid Repellency Spray Test Reports - FIONLite Scrubs (Exhibit D to the Rebuttal Report of Dr. Hardwick) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3270 | ResInnova Laboratories Liquid Repellency Spray Test Reports - FIONLite Scrubs (Appendix F to the Rebuttal Report of Dr. Adanur) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3271 | AATCC-22 Liquid Repellency Spray Test Results (Nanotex, Huafang, and Intertek) (Appendix D to the Report of Dr. Adanur) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3273 | ResInnova Laboratories Antimicrobial Test Reports (Appendix B to the Report of Dr. Hardwick) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3274 | 3/5/2019 Email re FW: Huafang FID 544 for Strategic Partners development | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3275 | 1/8/2019 Nanotex spray test reports | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3277 | 12/5/2018 Greenchem Laboratory antimicrobial test report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3278 | 12/5/2018 Greenchem Laboratory antimicrobial test report - HGHT05363938 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3280 | 9/29/2018 SGS antimicrobial test report - Caribbean Blue | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3281 | 9/29/2018 SGS antimicrobial test report - ASH18-027848-02 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3282 | 9/29/2018 SGS antimicrobial test report - Antimicrobial | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Objections |
|---|---|---|---|
| EX-3283 | 9/29/2018 SGS antimicrobial test report - Surgical Green - Antimicrobial | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3283A | 9/29/2018 SGS antimicrobial test report - Surgical Green - Antimicrobial | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3284 | 9/29/2018 SGS antimicrobial test report - Quartz  Antimicrobial Test | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3285 | 9/29/2018 SGS antimicrobial test report - Teal Antimicrobial Test | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3286 | 9/29/2018 SGS antimicrobial test report - Jade | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3287 | 9/29/2018 SGS antimicrobial test report - Space Dye | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3288 | 9/29/2018 SGS antimicrobial test report - Coral | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3289 | 9/29/2018 SGS antimicrobial test report - Deep Sea | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3290 | 9/29/2018 SGS antimicrobial test report - Boulder | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3291 | 9/29/2018 SGS antimicrobial test report - Winning Blue | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3292 | 9/29/2018 SGS antimicrobial test report - Haute Red | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3293 | 9/29/2018 SGS antimicrobial test report - Neon Blue | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3294 | 9/29/2018 SGS antimicrobial test report - Burgundy | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3295 | 9/29/2018 SGS antimicrobial test report - Deep Pink | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3296 | 9/29/2018 SGS antimicrobial test report - Mauve | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3297 | 9/29/2018 SGS antimicrobial test report - Moss | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3298 | 9/29/2018 SGS antimicrobial test report - Clay | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| EX-3299 | 9/29/2018 SGS antimicrobial test report - Denim | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3300 | 9/29/2018 SGS antimicrobial test report - Alps Blue | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3301 | 9/29/2018 SGS antimicrobial test report - Violet Space Dye | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3302 | 9/29/2018 SGS antimicrobial test report - Jade | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3303 | 9/29/2018 SGS antimicrobial test report - Teal | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3304 | 9/29/2018 SGS antimicrobial test report - Lilac | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| | | | |
|---|---|---|---|
| EX-3305 | 9/29/2018 SGS antimicrobial test report - Royal Blue | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3306 | 9/29/2018 SGS antimicrobial test report - Violet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3307 | 9/29/2018 SGS antimicrobial test report - Heather Indigo | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3308 | 9/29/2018 SGS antimicrobial test report - Hot Pink | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3309 | 9/29/2018 SGS antimicrobial test report - S. Green | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3310 | 9/29/2018 SGS antimicrobial test report - Deep Purple | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3311 | 9/29/2018 SGS antimicrobial test report - Gold | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3312 | 9/29/2018 SGS antimicrobial test report - Mauve | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3313 | 9/29/2018 SGS antimicrobial test report - Perf US Am Test | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3315 | TEST REPORT-ANTIMICROBIAL-JULY-2020.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3316 | Project C.U.R.E. 2013 Annual Report, https://www.passporthealthusa.com/wp-content/uploads/2014/07/ProjectCure2013annual_report.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| EX-3317 | Project C.U.R.E. 2021 Annutal Report, https://projectcure.org/app/uploads/2020/12/AR21-WEB.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3318 | Dan Abitan Separation Agreement | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3319 | Goldman Sachs Bank USA v. Dan Abitan – Docket & Dkt. 2 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3320 | Goodman Factors v. Unimd Scrubs LLC – Docket & Dkt. 2, Dkt. 7 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3321 | Goodman Factors v. Unimc Scrubs LLC (Recording of Judgment and Writ of Execution) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3322 | 2015 SPI Group Catalog (Cherokee, Heartsoul, Dickies) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3323 | Link to view Cherokee Summer 2015 Catalog: https://pdf.medicalexpo.com/pdf/cherokee-uniforms/catalog/68022-167593.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3325 | May 2021 Times Square Advertisements | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3328 | Attachment to Email from wjr2016ray@163.com to Diana Shin and others, copying Heather Hasson re: Huafang Meeting Recap 11.7.16 - 1/4/2017 Huafang water spray test | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3330 | DTC-FABRIC-TEST-WUXT01059009 (1).pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3334 | FIGS - Financial Statements, c. April 2020 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3336 | FIGS - Marketing and R&D Expenses | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3341 | Board of Governors of the Federal Reserve, Data Download Program | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3344 | Refinitiv, "FIGS.N - Full Year 2021 Figs Inc Earnings Call," March 8, 2022 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| EX-3345 | Morgan Stanley, "FIGS, Inc. - A Slight Blemish," August 13, 2021 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3346 | "Most Innovative Companies: FIGS," FastCompany Website, https://web.archive.org/web/202206 22204137/https://www.fastcompany .com/company/figs, (accessed March 31, 2022) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3348 | FIGS - Units Sold by Product Type 2014-2018 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3349 | 2013 Photograph of H. Hasson and T. Spear with Project C.U.R.E in Kitale, Kenya: https://www.facebook.com/wearFI GS/photos/643478529007612 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3350 | https://www.facebook.com/wearFIGS/photos/643478559007609 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3351 | 2013 Photograph of H. Hasson at Medical Centre in Kenya: https://www.facebook.com/wearFIGS/photos/643479045674227 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3352 | https://www.facebook.com/wearFIGS/photos/643479502340848 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3353 | 2013 Photograph of T. Spear in Kenya: https://www.facebook.com/wearFIGS/photos/643479405674191 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3354 | Photograph of individuals wearing FIGS scrubs in Kitale, Kenya: https://www.facebook.com/wearFIGS/photos/643479395674192 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3355 | Photograph of H. Hasson and T. Spear holding yellow duffel bags: https://www.facebook.com/wearFIGS/photos/643479022340896 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3356 | Photograph of H. Hasson and T. Spear with cardboard boxes dated 11/14/2013, captioned "FIGS + International Medical Corps - Our scrubs en route to Cebu, Philippines": https://www.facebook.com/wearFIGS/photos/653767947978670 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3357 | Photograph of a child and a women wearing FIGS scrubs with the logo Smiles for Life, posted 11/15/2013: https://www.facebook.com/wearFIGS/photos/654224847932980 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3358 | Photograph of HCPs holding banner "Thank you FIGS \| Smiles for Life Foundation" \| https://www.facebook.com/wearFIGS/photos/663116927043772 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3359 | Photograph of scrubs with logo "Saving Mothers" posted 1/31/2014 https://www.facebook.com/wearFIGS/photos/690035931018538 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3360 | Photograph with caption "Threads for Threads in #Nicaragua!" dated 2/28/2014: https://www.facebook.com/wearFIGS/photos/702925836396214 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3361 | Photograph of Trina Spear at Project CURE's Colorado Warehouse | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | EX-3362 | Photograph of Project CURE's Colorado Warehouse (Int.) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
|---|---|---|---|---|
| | EX-3363 | Photograph of Project CURE's Colorado Warehouse (Ext.) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| | EX-3364 | Curriculum Vitae of Sabit Adanur | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| | EX-3365 | Curriculum Vitae of Ahmed El-Shafei | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| | EX-3366 | Curriculum Vitae of Dominic Persechini | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| | | | |
|---|---|---|---|
| EX-3367 | Curriculum Vitae of Kusum Ailawadi | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3368 | Curriculum Vitae of Matthew Hardwick | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3369 | Curriculum Vitae of Brian Sowers | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3370 | Curriculum Vitae of Stephen Nowlis | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3371 | FIGS Immersion Event | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3372 | Photo of E. Chiang with FIGS Coffee Cart | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3373 | FIGS Inc. 2018 Audited Financial Statements.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3375 | PL and Balance Sheet Summary.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3376 | CURE Annual Report - 2014 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3377 | https://www.instagram.com/p/CdOJNz4uAKz/?igshid=NDRkN2NkYzU= | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3378 | https://www.instagram.com/p/CK7FcWJgRe9/?igshid=NGIzOGRhOTI | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| EX-3379 | 4/7/2017 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3379A | Email re: Technical Core- Fabric and Trims - Artwork - Galetex | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3380 | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3380A | Email re: Fwd: Greige Forecast | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| EX-3380B | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | |
|---|---|---|---|
| EX-3381 | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3382 | 3/28/2016 Purchase Order - DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3383 | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070704-HU | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3384 | 7/7/2016 - JAMM Active Limited - Purchase Order - HUAFANG | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3384A | 7/7/2016 - JAMM Active Limited - Purchase Order - HUAFANG | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| EX-3384B | 3/28/2016 Purchase Order - TECHNICAL DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
|---|---|---|---|
| EX-3385 | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3385A | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3386 | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3386A | 7/7/2016 - JAMM Active Limited - Purchase Order - HYOSUNG | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3387 | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070704-HU | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3387A | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070704-HU | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3388 | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070703-HU | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3388A | 7/7/2016 - JAMM Active Limited - Purchase Order - F16070703-HU | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3389 | 2018 Fabric Detail Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3393 | Huafang Technical Fabric Detail Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3395 | 3/8/2017 - Huafang Technical Fabric Detail Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| | | | |
|---|---|---|---|
| EX-3396 | Huafang Fabric Detail Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3398 | Huafang Fabric Detail Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3399 | Huafang Fabric Detail Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3401 | Huafang Fabric Detail Sheet | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3401A | Email re: FIGS // Angel Garment // Pricing on tech fabric | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3403 | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3403A | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3403B | Email re: Introduction: Huafang and FIGS Head of Production | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3404 | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3404A | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3405 | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3405A | 3/28/2016 - Purchase Order DN-HF-FIGS02-2016 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3406 | SGS Test Report - ASH20-068536-01_AFNG_F - NSC Antimicrobial test report | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3407 | SGS Test Report - ASH20-082048-02_AFNG_F(CIEL BLUE) | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3408 | 12/8/16 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3409 | Re: Technical Core- Fabric and Trims - Artwork - Galtex | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3410 | FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3411 | 1/17/17 - FIGS Testing Specification - KNIT | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| EX-3412 | 1/17/17 - FIGS Testing Specification - KNIT | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3413 | 2/24/2016 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3414 | FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3415 | 8/3/17 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3416 | 4/4/17 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3417 | 4/4/17 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | EX-3418 | 4/4/17 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
|---|---|---|---|---|
| | EX-3419 | 12/8/16 -  FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| | EX-3420 | 12/8/16 - FIGS Testing Specification | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| | EX-3421 | https://www.facebook.com/wearFIGS/photos/686673864688078 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication; failure to produce in discovery |
| | EX-3422 | Email from Jonathan Franks re: None | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

**EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| EX-3424 | Email from Molly Reynolds re: FIGS Expo List | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3425 | Email from Kimberly Eeles re: Maternity Scrub Top | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3426 | Email from Kimberly Eeles re: Figs Gift Cards | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3427 | Email from Mariam Agazaryan re: Scrub Order | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3428 | 9/12/2015 Smiletrain post | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3429 | LifeThreads Website: https://www.life-threads.com/pages/our-fabric-tech | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

EXHIBIT A TO EIGHTH AMENDED JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| EX-3430 | Jaanuu Website: https://www.jaanuu.com/collection/womens-antimicrobial-scrubs | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3431 | https://www.instagram.com/p/Ciye00zO-5U/?hl=en | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3432 | https://www.instagram.com/p/Ciye00zO-5U/?hl=en | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3433 | 2021-09-07(MTO)-HistoricalTestingAdd_1 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3434 | Antimicrobial_HuaFangCo_TZS16-1-13.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3434A | Antimicrobial_HuaFangCo_TZS16-1-13.pdf | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| EX-3435 | 2014 email copy and graphic | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
|---|---|---|---|
| EX-3436 | 2015 email copy and graphic | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3437 | 2015 ambassador email and graphic | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3438 | 2016 email copy and graphic | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3439 | 2016 email copy and graphic | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| EX-3440 | 2017 email copy and graphic | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| | EX-3441 | Excerpt from Usha Chowdhary, Textile Analysis, Quality Control & Innovative Uses, Chapter 6 | Hauser Ex. 8 | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
|---|---|---|---|---|
| | EX-3442 | Mock Wrap Top (WW610) https://www.allheart.com/cherokee-workwear/revolution-by-cherokee-workwear/womens/womens-mock-wrap-solid-scrub-top/ckww610.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| | EX-3443 | V-Neck Top (WW620) https://www.allheart.com/cherokee-workwear/revolution-by-cherokee-workwear/womens/womens-v-neck-solid-scrub-top/ck-ww620--whtmed.html?gclid=Cj0KCQjwteO aBhDuARIsADBqReitDX_sTZm0 CX76sWhIPjZhm4b7-Gslob-Jjg1wj1dODq55oGG1j9kaAvnlEA Lw_wcB | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| | EX-3444 | V-Neck Knit Panel Top (CK605) https://www.allheart.com/cherokee/i flex-by-cherokee/womens/womens-v-neck-knit-panel-solid-scrub-top/ckck605.html | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
| | EX-3445 | Careismatic Brands - Facebook Page 9/24/2020 | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |

| EX-3446 | Certainty Logo Screenshot from https://www.youtube.com/watch?v= zGNOd7EH_qQ | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |
|---|---|---|---|
| EX-3447 | Declaration of Brian Kim as Custodian of Records | | FRE 801, et seq. hearsay; FRE 104(b), 601, 602 lack of foundation; FRE 401, 402 relevance; FRE 901 lack of authentication |