## LIST OF EXHIBITS AND WITNESSES

| Case Number | CV19-02286-JWH(KSx) | Title | Strategic Partners, Inc. v. FIGS, Inc., et al. |
|---|---|---|---|
| Judge | John W. Holcomb, U.S. District Judge | | |
| Dates of Trial or Hearing | October 17, 18, 19, 20, 24, 25, 26, 27, 31 and November 1, 2, 3 | | |
| Court Reporters or Tape No. | Sheri Kleeger and Sharon Seffens | | |
| Deputy Clerks | Deborah Lewman and Elsa Vargas | | |

**FILED**

CLERK, U.S. DISTRICT COURT

11/3/2022

CENTRAL DISTRICT OF CALIFORNIA
BY: ___eva___ DEPUTY

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Mona Z. Hanna; Jessa J. Contreras; Jennifer S. Goldstein; | Ekwan E. Rhow; James R. Salzmann; Adam Benjamin Weiss; |
| Kristin J. Achterhof; Timothy Gray; Sanford Michelman | Jacob S. Kreilkamp; Sara A. McDermott; Julia Cherlow; |
| | Sara Worth |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | SEE ATTACHED | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1   **TO THE HONORABLE COURT, ALL PARTIES, AND THEIR ATTORNEYS**
2   **OF RECORD:**
3       Pursuant to Federal Rules of Civil Procedure, Rule 26(a)(3)(A), and Local Rule 16-6,
4   Plaintiff Strategic Partners, Inc. ("Plaintiff") and Defendants, FIGS, Inc., Catherine "Trina"
5   Spear, and Heather Hasson ("Defendants") (collectively, the "Parties") jointly submit the
6   attached third amended list of exhibits that the Parties may introduce at trial. The Parties do
7   not waive any objections they may have under Fed. Rules Civ. Proc. 26(a)(3)(B), or any
8   other grounds for objections to the exhibits listed by the other party.
9       The Parties reserve the right to introduce other exhibits for purposes of rebuttal or
10  impeachment as well as demonstrative exhibits per Local Rule 16-3. Plaintiff respectfully
11  reserves the right to modify or supplement the following Exhibit List including, but not
12  limited to, supplementation upon review of materials marked "Highly Confidential –
13  Attorneys' Eyes Only" as permitted by stipulation of the parties or Court order.
14      The Parties' amended objections are attached hereto as **Exhibit A.** The Parties reserve
15  all rights to lodge additional objections at trial, including in light of the Court's rulings on
16  the Parties' motions *in limine* and Defendants' motion to bifurcate.
17
18  | Case No. 2:19-cv-02286-JWH-KSx   Case Name: *Strategic Partners, Inc. v. FIGS, Inc. et al.* | | | | |
19  
20  | Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
21  |---|---|---|---|---|
22  | EX-1 | 10/06/1995 Adanur, Sabit Ph.D Wellington Sears Handbook of Industrial Textiles (Parts 1 & 2) | Adanur Exh. 4 | | |
23  | EX-2 | 09/1997 MRSA Contamination Study: "Environmental contamination due to methicillin-resistant Staphylococcus aureus: | Chase Exh. 8 | OCT 18 2022 | OCT 18 2022 |

---

[1] Exhibits added by Plaintiff were previously identified with the prefix "PX." Exhibits added by Defendants were previously identified with the prefix "DEFX."

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | possible infection control implications" | | | |
| EX-3 | 10/01/2001 Infection Control Today, "Coming Clean on Home Laundered Scrubs" | Chase Exh. 9 | OCT 25 2022 | OCT 25 2022 |
| EX-4 | 11/2/2009 Adversary Complaint, In re Heather Hasson Case No. 2;09-ap-02582 | | | |
| EX-5 | 12/7/2009, Answer, In re Heather Hasson Case No. 2:09-ap-02582 | | | |
| EX-6 | 03/14/2012 Email from Heather Hasson to Benjamin Chase re: poscrubs (FIGS0007995_DD1 - FIGS0007996_DD1 ) | Chase Exh. 4 | OCT 18 2022 | OCT 18 2022 |
| EX-7 | Intentionally Left Blank | | | |
| EX-8 | Intentionally Left Blank | | | |
| EX-9 | 06/02/2012 Email from Benjamin Chase to Peter Wise CC: Heather Hasson Re: File Updates (official email!) (FIGS0007903-FIGS0007939) | Hasson Exh. 51 | | |
| EX-10 | 06/02/2012 Email from Benjamin Chase to Peter Wise CC: Heather Hasson Re: File Updates (official email!) (FIGS0007940_DD1 - FIGS0007976_DD1) | Chase Exh. 6 | | |
| EX-11 | 06/02/2012 FIGS Website | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.¹ | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-12 | 06/14/2012 Email from T. Spear to H. Hasson re "Updated Deck" with attachment "FIGS_Investor Deck_v.NEW4.pptx" (SPEAR_SUBPOENA_0000359 - SPEAR_SUBPOENA_0000370) | | | |
| EX-13 | 11/24/2012 Email from T. Spear to H. Hather "Re: initial comments" (FIGS0001755 - FIGS0001774 ) | | | |
| EX-14 | 08/19/2012 Email from H. Hasson to T. Spear re "TOP SECRET" with attachment "Price Comparison 10-20-2011" (FIGS0063893_DD1 - FIGS0063894_DD1) | | | |
| EX-15 | 08/31/2012 FIGS Webpage | | | |
| EX-16 | 10/23/2012 Facebook Ad | | | |
| EX-17 | 10/25/2012 Facebook Ad | | | |
| EX-18 | 11/05/2012 Email from T. Spear to H. Hasson re "Investor Dec" attaching "FIGS_Investor Deck_v.4.pptx " (FIGS0001813 - FIGS0001829) | | | |
| EX-19 | 11/07/2012 Email from Trina Spear to Heather RE: American Airlines (FIGS0063891_DD1 - FIGS0063892_DD1) | Spear Exh. 1 | | |
| EX-20 | 11/08/2012 H. Hasson email to T. Spear re "initial comments" with attachments (FIGS0063868_DD1 - FIGS0063879_DD1) | | | |
| EX-21 | 11/27/2012 T. Spear email to H. Hasson re "FIGS" (FIGS0007603 - FIGS0007605) | | | |
| EX-22 | Intentionally Left Blank | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-23 | 12/16/2012 Email from T. Spear to H. Hasson re "Final FIGS Investor Deck" with attachment "FIGS_Investor Deck_v.FINAL.pptx" (SPEAR_SUBPOENA_0000341 - SPEAR_SUBPOENA_0000358) | | | |
| EX-24 | 2013 Endeavor Document re FIGS/Spear (FIGS0059339 - FIGS0059344) | Spear Exh. 4 | | |
| EX-25 | 2013 Endeavor Document re FIGS/Spear (FIGS0012786_DD1 - FIGS0012793_DD1) | Spear Exh. 8 | | |
| EX-26 | 2013 HHS Public Access, Author Manuscript, Bacterial Contamination of Healthcare Workers' Uniforms: A Randomized Controlled Trial of Antimicrobial Scrubs | Dr. Anderson Exh. 5; Chase Exh. 14 | | |
| EX-27 | 02/14/2013 Email from T. Spear to R. Kaden re "Introduction to T. Spear, FIGS Scrubs" attaching "FIGS_Investor Deck_v.FINAL.pptx" (FIGS0036913 - FIGS0036935) | | | |
| EX-28 | 03/02/2013 Email from T. Spear to H. Hasson re "look at first tab" attaching "TODOLIST.xls" (FIGS0063724_DD1, FIGS0063725) | | | |
| EX-29 | 03/11/2013 Email from Heather Hasson to Peter Wise Re: FION- (FIGS0007681_DD1 - FIGS0007684_DD1) | Spear Exh. 12 | | |
| EX-31 | 03/20/2013 Email from H. Hasson to F. Lucero attaching FIGS Marketing Catalog and 2013 FIGS Investor Deck (FIGS0001694-FIGS0001736) | | | |

4

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-32 | 01/05/2017 Email from Devon Duff Gago to Elaine Chiang, Trina Spear, et al. CC: Megan Eden, et al. Re: Welcome/Sample Kit Order form (FIGS0009819- FIGS0009822) | Chiang I Exh. 32 | | |
| EX-34 | 07/29/2014 Email from Trina Spear to Rollo, Jennifer CC: Elaine Chiang Re: FIGS - Project Brief (FIGS0038524 - FIGS0038543) | Chiang II Exh. 34 | | |
| EX-35 | 06/30/2017 Email from Heather Hasson to Elaine Chiang Re: too much for product pages? (FIGS0032906_DD1) | Chiang I Exh. 35 | | |
| EX-36 | 11/11/2013 Email from Trina Spear to Elaine Chiang Re: Attachments: Crocs Meeting_5.14A3.pdf (FIGS0063227_DD1 - FIGS0063249_DD1) | Chiang II Exh. 36 | | |
| EX-37 | 01/17/2014 Email from Elaine Chiang to Trina Spear, Heather Hasson Re: Email Drip Mockups (FIGS0063024_DD1 - FIGS0063035_DD1) | Chiang II Exh. 37 | | |
| EX-38 | 03/12/2014 Email from Elaine Chiang to Heather Hasson, Trina Spear Re: Customer Research - Mary McPolin (FIGS0062952 - FIGS0062954) | Chiang II Exh. 38 | | |
| EX-39 | 07/09/2013 Email from T. Spear to H. Hasson re "Website" and attachment "E-Commerce Copy" (FIGS0015531 - FIGS0015535) | | | |
| EX-40 | 07/14/2014 Email from Trina Spear to Elaine Chiang CC: Heather Hasson Re: PR FIGS First Aid Kit in Crocs store (FIGS0062134_DD1 - FIGS0062137_DD1) | Chiang II Exh. 40 | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-41 | 02/13/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS launch on allheart site" (FIGS0060759 - FIGS0060761) | Chiang II Exh. 41 | | |
| EX-42 | 02/20/2015 Email from Megan Eden to Elaine Chiang Re: "Antimicrobial" (FIGS0060753) | Chiang II Exh. 42 | OCT 25 2022 | OCT 25 2022 |
| EX-43 | 08/06/2013 Cherokee Webpage, https://web.archive.org/web/201308 06093418/http://www.cherokeeunif orms.com/ | | | |
| EX-44 | 05/20/2015 Email from Heather Hasson to Elaine Chiang *NO SUBJECT* (Chat) (FIGS0059911_DD1 - FIGS0059912_DD1) | Chiang II Exh. 44 | | |
| EX-45 | 06/29/2015 Email from Elaine Chiang to Megan Eden Re: FW: Twiggleberry@comcast.net wrote you a note (FIGS0059747 - FIGS0059749) | Chiang II Exh. 45; Spear Exh. 19 | | |
| EX-46 | 07/24/2015 Email from Elaine Chiang to Kathryne Cooper CC: Megan Eden Re: Could you look this over? Sample Kit - one sheet marketing material for B2B(FIGS0059663 - FlGS0059664) | Chiang II Exh. 46 | | |
| EX-47 | 10/09/2015 Email from Elaine Chiang to Nolan Mikowski *NO SUBJECT* (Chat) (FIGS0058905 - FIGS0058907) | Chiang ll Exh. 47 | | |
| EX-48 | 12/09/2015 Message from Elaine Chiang (FIGS0058648_DD1) | Chiang ll Exh. 48 | | |
| EX-49 | 10/15/2013 Email from Ryan Blivas from Lucid Public Relations to T. Spear re "Business Rockstars Call Sheet" with attachments: "IN STUDIO - Guest Playbook - Business Rockstars_ROC.PDF" and | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | "Figs Business Rockstars CALL SHEET.pdf " (LUCID144 - LUCID148) | | | |
| EX-50 | 04/19/2016 Email from Elaine Chiang to Mike Martens Re: Fwd: "antimacrobial" (FIGS0046326_DD1 - FIGS0046329_DD1) | Chiang II Exh. 50 | | |
| EX-51 | 04/27/2016 Email from Elaine Chiang to Mike Martens Re: Thanks for the reddit love (CalvinsStuffedTiger) (FIGS0046127 - FIGS0046132) | Chiang II Exh. 51 | | |
| EX-52 | 11/05/2012 Email from Benjamin Chase to Heather Hasson Re: Missing statistics you asked for (FIGS0007881_DD1 - FIGS0007882_DD1) | Hasson Exh. 52; Chase Exh. 7 | OCT 19 2022 | OCT 19 2022 |
| EX-53 | 12/07/2012 Email from Trina Spear to Heather Hasson Re: Investor stock (FIGS0001737 - FIGS0001754) | Hasson Exh. 53 | | |
| EX-54 | 03/15/2013 Email from Heather Hasson to Catherine Spear Re: Fwd: business cards (FIGS0063715 - FIGS0063723) | Hasson Exh. 54 | | |
| EX-55 | 04/17/2013 Email from Trina Spear to Aamer Abdullah CC: Amer Rehman, et al. Re: FIGS and attachments (FIGS0035184 - FIGS0035219) | Hasson Exh. 55 | | |
| EX-56 | 08/20/2013 Email from Heather Hasson to Trina Spear Re: Fwd: Revolutionizing medical apparel-FIGA (FIGS0007578 - FIGS0007580) | Hasson Exh. 56 | | |

7

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-57 | 11/07/2013 Email from T. Spear to E. Chiang cc Heather Hasson re "forbes.com" and attachment "Forbes Article.docx" (FIGS0033388_DD1 - FIGS0033390_DD1) | | | |
| EX-58 | 10/25/2013 Email from Trina Spear to Molly Reynolds CC: Ben Cooke, Heather Hasson Re: Crocs (FIGS0001690_DD1 - FIGS0001693_DD1) | Hasson Exh. 58 | OCT 25 2022 | OCT 25 2022 |
| EX-59 | 11/21/2013 Email from Trina Spear to Heather Hasson CC: Elaine Chiang Re: Updated Crocs PR Kit (FIGS0033830_DD1 - FIGS0033837_DD1) | Hasson Exh. 59 | OCT 19 2022 | OCT 19 2022 |
| EX-60 | 02/03/2014 Email from Elaine Chiang to Trina Spear (FIGS0015313_DD1 - FIGS0015315_DD1) | Hasson Exh. 60 | | |
| EX-61 | 03/18/2014 Email from Trina Spear to Marie Zalameda CC: Elaine Chiang , Heather Hasson Re: Lab Coat Hangtag Copy (FIGS0033649_DD1 - FIGS0033650_DD1) | Hasson Exh. 61 | | |
| EX-62 | 04/02/2014 Email from Marie Zalameda to Elaine Chiang , Heather Hasson Re: revised emails (FIGS0033695_DD1 - FIGS0033697_DD1) | Hasson Exh. 62 | | |
| EX-63 | 06/30/2014 Email from Elaine Chiang to Heather Hasson Re: Crocs First Aid Kit Sales Memo (FIGS0062189_DD1 - FIGS0062192_DD1) | Hasson Exh. 63; Chiang II Exh. 39 | | |
| EX-64 | 08/07/2014 Email from Elaine Chiang to Trina Spear CC: Heather | Hasson Exh. 64; | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Hasson Re: PR Summary (FIGS0000189 - FIGS0000191) | Chiang I Exh. 10 | | |
| EX-65 | 08/28/2014 Email from Megan Eden to Elaine Chiang Re: FW: [FIGS ]Contact Form from July 22 at 9:10Pm (FIGS0033597 - FIGS0033598) | Hasson Exh. 65; Chiang I Exh. 27 | | |
| EX-66 | 2014-2018 FIGS Units Sold by Year (FIGS0000002) | Hasson Exh. 66 | | |
| EX-67 | 2014-2018 FIGS' Units Sold by Product Type (FIGS0015842) | Hasson Exh. 67 | | |
| EX-68 | 02/23/2015 Email from Megan Eden to Elaine Chiang Re: "antibacterial response" (FIGS0033498) | Hasson Exh. 68; Chiang I Exh. 4 | | |
| EX-69 | 03/04/2015 Email from Marie Zalameda to Elaine Chiang CC: Heather Hasson Re: FIGS INTRO 2PG (FIGS0033484_DD1 - FIGS0033488_DD1) | Hasson Exh. 69 | | |
| EX-70 | 03/10/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS Wholesale Catalog" (FIGS0013970_DD1 - FIGS0013974_DD1) | Hasson Exh. 70; Chiang I Exh. 21 | OCT 24 2022 | OCT 24 2022 |
| EX-71 | 03/16/2015 Email from Megan Eden to Ananda Bhavani, Heather Hasson CC: Elaine Chiang Re: "*REDACTED* wrote you a note" (FIGS0033434 - FIGS0033435) | Hasson Exh. 71 | | |
| EX-72 | 12/04/2013 Email from Ebony Simpson from Lucid Public Relations to H. Hasson and T. Spear re "CUP; FIGS & Hello Beautiful" with attachment (LUCID209 - LUCID217) | | | |
| EX-73 | 04/30/2015 Email from Heather Hasson to Trina Spear Re: sample | Hasson Exh. 73 | OCT 20 2022 | OCT 20 2022 |

9

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0060109_DD1 - FIGS0060112_DD1 ) | | | |
| EX-74 | 04/30/2015 Email from Trina Spear to Dan Abitan Re: Fwd: Sample (FIGS0060117 - FIGS0060122) | Hasson Exh. 74 | OCT 24 2022 | OCT 24 2022 |
| EX-75 | 04/30/2015 Email from Heather Hasson to Trina Spear Re: Don't send yet and attachment (FIGS0060105 - FIGS0060106) | Hasson Exh. 75 | OCT 20 2022 | OCT 20 2022 |
| EX-76 | 08/19/2015 Email from Kathryne Cooper to Mike K, Elaine Chiang Re: B-corp Recertification Deck (FIGS0034125 - FIGS0034131) | Hasson Exh. 76 | | |
| EX-77 | 08/27/2015 Email from Elaine Chiang to Trina Spear CC: Heather Hasson, et al. Re: Da Vita - catalog and deck (FIGS0006718_DD1 - FIGS0006719_DD1) | Hasson Exh. 77; Spear Exh. 22 | | |
| EX-78 | 08/27/2015 Email from Trina Spear to Megan Eden Re: Davita (FIGS0012443 - FIGS0012444) | Hasson Exh. 78; Chiang I Exh. 17 | | |
| EX-79 | 09/08/2015 Email from Trina Spear to Kathryne Cooper CC: Heather Hasson re: Questions from UCLA Meeting (FIGS0012267_DD1) | Hasson Exh. 79 | | |
| EX-80 | 09/08/2015 Email from Kathryne Cooper to Trina Spear, Heather Hasson Re: UCLA Meeting (FIGS0012269 - FIGS0012271) | Hasson Exh. 80 | | |
| EX-81 | 10/14/2015 Email from Trina Spear to Megan Eden, et al. Re: Fwd: Study reveals why gowns and gloves can be so dangerous for hospital workers (FIGS0009295_DD1) | Hasson Exh. 81; Spear Exh. 16 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-82 | 10/28/2015 Email from Heather Hasson to Stat FIGS Re: georgiabraves12@gmail.com wrote you a note (FIGS0009349-FIGS0009351) | Hasson Exh. 82 | OCT 20 2022 | OCT 20 2022 |
| EX-83 | 10/28/2015 Email from Elaine Chiang to Stat FIGS Re: *REDACTED* wrote you a note (FIGS0033949 - FIGS0033951) | Hasson Exh. 83 | | |
| EX-84 | 11/02/2015 Email from Elaine Chiang to Trina Spear Re: Article (FIGS0033861_DD1 - FIGS0033863_DD1) | Hasson Exh. 84 | | |
| EX-85 | 11/03/2015 Email from Heather Hasson to Trina Spear Re: Fwd: Miami Herald Article (FIGS0006632_DD1 - FIGS0006633_DD1) | Hasson Exh. 85 | | |
| EX-86 | 11/03/2015 Letter from B. Favret to T. Spear and H. Hasson (FIGS0006634_DD1 - F1GS0006634_DD1) | Hasson Exh. 86 | OCT 20 2022 | OCT 20 2022 |
| EX-87 | 12/21/2015 Email from Megan Eden to Heather Hasson CC: trina@wearfigs.com Re: "Anti microbial functionality and test results" (FIGS0006504 - FIGS0006505) | Hasson Exh. 87; Spear Exh. 28 | OCT 20 2022 | OCT 20 2022 |
| EX-88 | 12/29/2015 Email from Trina Spear to Megan Eden , et al. Re : FIGS - Follow up (FIGS0006510-FIGS0006511) | Hasson Exh. 88; Spear Exh. 29 | OCT 20 2022 | OCT 20 2022 |
| EX-89 | 01/08/2009 Wall Street Journal Article, "Hospital Scrubs Are a Germy, Deadly Mess" | Hasson Exh. 89 | | |
| EX-90 | 02/03/2016 Email from Trina Spear to Heather Hasson re: questions for article (FIGS0006091_DD1 - FIGS0006092_DD1) | Hasson Exh. 90 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-91 | 01/06/2017 Email from Heather Hasson to Trina Spear CC: Devon Duff Gago Re: cedars bid is due tomorrow (FIGS0002739_DD1 - FIGS0002741_DD1) | Hasson Exh. 91; Spear Exh. 31 | | |
| EX-92 | 11/03/2017 Email from Trina Spear to Heather Hasson Re: Google Alert- Trina Spear (FIGS0001862_DD1) | Hasson Exh. 92; Loose Exh. 302 | | |
| EX-93 | 03/21/2013 Email from T. Spear to I. Brockman re "FIGS" (BROCKMAN0000396 - BROCKMAN0000413) | | | |
| EX-94 | 03/21/2013 Email from T. Spear to T. Eisenmann re "Scrubs" (FIGS0063710 - FIGS0063714) | | | |
| EX-95 | 03/10/2016 Email from Heather Hasson to Trina Spear RE: FIGS Projects (FIGS0005055 - FIGS0005056) | Hasson Exh. 95 | | |
| EX-96 | 05/02/2013 Emails from Amanda at Delighted to H. Hasson re "FIGS" (FIGS0007567_DD1 - FIGS0007571_DD1) | | | |
| EX-97 | 11/13/2015 Email from L. Mooney to T. Spear and H. Hasson re "Final FIGS Profile: Mexico City ISP" with attachment FIGS0038565- FIGS0038572 | | | |
| EX-98 | 06/20/2013 Email from Stefanie Chao Narayan to Trina Spear Re: Question (FIGS0003447 - FIGS0063450) | Spear Exh. 13 | OCT 24 2022 | |
| EX-99 | 06/29/2013 Email from T. Spear to S. Naraya re: Question (FIGS0015540 - FIGS0015542) | | | |
| EX-100 | 07/09/2013 Email from T. Spear to L. Kozlowski re "Intro - FIGS/Forbes" attaching Forbes | | | |

12

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Press Release (FIGS0015512 - FIGS0015515) | | | |
| EX-101 | 07/10/2013 Email from T. Spear to H. Hasson re "FIGS!" (FIGS0015501_DD1 - FIGS0015505_DD1) | | | |
| EX-102 | 07/16/2013 FIGS – Basic Pants Webpage | | | |
| EX-103 | 08/07/2013 Email from T. Spear to T. Spear re "Nutrametrix Speech" (FIGS0015454_DD1) | | | |
| EX-104 | 09/23/2015 Email T. Spear to M. Leban re "customer list - from Cherokee" and attachment "Full Cusomterr [sic] list.xls " (FIGS0058951_DD1 - FIGS0058953_DD1) | | OCT 24 2022 | OCT 24 2022 |
| EX-105 | Intentionally Left Blank | | OCT 20 2022 | |
| EX-106 | 10/15/2013 Email from E. Chiang to H. Hasson re "SEM Copy" (FIGS0033349 - FIGS0033363) | | | |
| EX-107 | 10/15/2013 Email from T. Spear to E. Chiang with attachment "2013 FIGS Catalog.pdf " (FIGS0033367 - FIGS0033387) | | | |
| EX-108 | 10/15/2013 Email from T. Spear to E. Chiang attaching "NUTRAMETRIX_FIGS FLYER_V2.pdf " (FIGS0015375_DD1 - FIGS0015377_DD1) | Chiang I Exh. 15 | | |
| EX-109 | 10/15/2013 T. Spear email to E. Chiang re "Video Scripts" (FIGS0015374_DD1) | | OCT 24 2022 | OCT 24 2022 |

13

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-110 | 10/25/2013 Email from T. Spear to E. Chiang re "Blog entry" and attachment "My Return to Kenya_revised.docx " (FIGS0033391_DD1 - FIGS0033393_DD1) | | | |
| EX-111 | 10/29/2013 FIGS Threads for Threads Webpage | | | |
| EX-112 | 11/05/2013 Email from T. Spear to B. Cooke re: The Mindy Project (LUCID0066 - LUCID0067) | | OCT 24 2022 | OCT 24 2022 |
| EX-113 | 11/11/2013 Email from T. Spear to E. Chiang, No Subject and attachment "FIGS_Investor Deck_June 2013.pdf " (FIGS0015378_DD1 - FIGS0015398_DD1) | | | |
| EX-114 | 11/13/2013 Forbes.com: Five Tips on Starting and Running a Successful Socially Responsible Company By: H. Hasson (FIGS0033405_DD1 - FIGS0033407_DD1) | | | |
| EX-115 | 11/15/2013 Email from Benjamin Chase to Heather Hasson re: research (FIGS0036996_DD1) | Chase Exh. 2 | OCT 18 2022 | OCT 18 2022 |
| EX-116 | 11/19/2013 Email from E. Simpson to T. Spear re: Updated Forbes Articles (FIGS0007478_DD1 - FIGS0007480_DD1) | | | |
| EX-117 | 11/21/2013 T. Spear email to H. Hasson, E. Chiang re "Crocs PR kit" with attachment " Crocs_PR Kit v.2 " (FIGS0033846_DD1 - FIGS0033853_DD1) | | OCT 19 2022 | OCT 19 2022 |

14

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-118 | 11/26/2013 Email from T. Spear to B. Cooke and E. Simpson cc H. Hasson re "PR Kit" with email attachment "FIGS_PR_KIT.pdf" (FIGS0001681-FIGS0001689) | | | |
| EX-119 | 12/02/2013 The Buffalo News Article, "How to give and receive this holiday" | | | |
| EX-120 | 12/03/2013 Email from B. Cooke to E. Simonson re "CDC Study" (LUCID071 - LUCID072) | | | |
| EX-121 | 12/03/2013 Email from B. Cooke to LUCID re: FW: "CDC Study, plus CDC report" (LUCID299 - LUCID341) | | | |
| EX-122 | 12/03/2013 Email from B. Cooke to T. Spear, E. Simpson cc H. Hasson re "Buffalo News Article" (LUCID080 - LUCID081) | | | |
| EX-123 | 12/03/2013 Email from Ebony Simpson from Lucid Public Relations to H. Hasson and T. Spear re "CUP: FIGS & EDGE News Website" with attachment (LUCID204 - LUCID208) | | | |
| EX-124 | 12/03/2013 Email from Ebony Simpson to Ben Cooke; LUCID RE: "CDC Study" (LUCID433 - LUCID434) | Chase Exh. 13 | | |
| EX-125 | 07/09/2021 Plaintiff Strategic Partners, Inc.'s Fifth Amended Notice of 30 (b) (6) Deposition of Defendant FIGS, Inc. | Duff Gago I Exh. 125 | | |
| EX-126 | LinkedIn Profile for Devon Duff Gago | Duff Gago II Exh. 126 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-127 | Intentionally Left Blank | | | |
| EX-128 | 02/13/2019 Email from Marie Boney to Trina Spear, Jenny Seyfried CC: Heather Hasson, Devon Duff Gago RE: Brand Book (FIGS0000202_DD1 - FIGS0000264_DD1) | Duff Gago I Exh. 128 | OCT 19 2022 | OCT 19 2022 |
| EX-129 | 06/10/2020 FIGS Invoice to USC Ostrow School of Dentistry (USC_00000391) | Duff Gago I Exh. 129 | OCT 20 2022 | OCT 20 2022 |
| EX-130 | 01/26/2018 Email from A. Koo to A. Tshering re "FIGS-NPR Sponsorship " (FIGS0028121_DD1 - FIGS0028157_DD1 ) | Duff Gago l Exh. 130 | OCT 25 2022 | OCT 25 2022 |
| EX-131 | 01/09/2017 Email attachment from Vani Narayanan to Elaine Chiang, et al. CC: Heather Hasson, Trina Spear, FIGS RE: FIGS 2017 Planning Follow Ups (F1GS0029053 - F1GS0029096) | Duff Gago I Exh. 131; Tshering Exh. 14 | | |
| EX-132 | 02/13/2017 Email from Rachael Winfrey to Alex Tshering, et al. RE: FIGS Initial Creative (FIGS0028911- FIGS0028930) | Duff Gago I Exh. 132 | | |
| EX-133 | 12/31/2020 Google AdWords Report: Contested-Claim-Related Keywords and Ads (F1GS0064211) | Duff Gago l Exh. 133 | | |
| EX-134 | 06/24/2016 Email from Trina Spear to Dane Wetschler (BLAB000482) | Duff Gago I Exh. 134 | | |
| EX-135 | 01/03/2017 Email from D. Shin to Chris@Hyosung.com re Pantone Colors for lab dipping - poly/rayon - children patient gowns" (FIGS0002299 - FIGS0002306) | Duff Gago I Exh. 135 | OCT 20 2022 | OCT 20 2022 |

16

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-136 | 03/03/2015 Email from Ananda Bhavani to Heather Hasson RE: "FIGS Wholesale - Product Marketing" (F1GS0060705 - F1GS0060706) | Duff Gago I Exh. 136; Chiang II Exh. 43; Spear Exh. 10 | OCT 19 2022 | OCT 19 2022 |
| EX-137 | 5/20/2015 Email from Brian Kim to Heather Hasson RE: Silvadur Distributor Contact - biz trip (FIGS0007384 - FIGS0007389) | Duff Gago I Exh. 137 | OCT 20 2022 | OCT 20 2022 |
| EX-138 | 05/17/2017 Email from Diana Shin to wjr2016ray, gujizi 163 CC: Du, Tech FIGS, Heather Hasson RE: "White lab dips- Poly/rayon/spandex - HUAFANG"(FIGS0043731 - FIGS0044022) | Duff Gago I Exh. 138 | | |
| EX-139 | 09/07/2017 Email from Galtex to D. Shin et al re "Technical Core Fabric/trims " (FIGS0025028 - FIGS0025046) | Duff Gago I Exh. 139 | OCT 19 2022 | OCT 19 2022 |
| EX-140 | 03/02/2016 Email from wenzhao_zhang2015@l63.com to Jen Nguyen, et al. RE: FIGS-Black, Navy, Purple- Technical fabric-Huafang- New fabric PO# DN-HF-FIGS01/2016 with attachment re DN160302 Invoice (FIGS0058039_DD1 - FIGS0058043_DD1) | Duff Gago I Exh. 140 | | |
| EX-141 | Intentionally Left Blank | | | |
| EX-142 | 03/10/2015 Email from Trina Spear to Marie Zalameda Re: "FIGS Wholesale Catalog" (FIGS0013970_DD1 - FIGS0013974_DD1) | Duff Gago I Exh. 142 | OCT 25 2022 | OCT 25 2022 |
| EX-143 | 03/26/2012 Email from Peter Wise to Heather Hasson Re: power of scrubs modified | Duff Gago I Exh. 143 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0007979_DD1 - F1GS0007980_DD1) | | | |
| EX-144 | 03/02/2016 Email from Trina Spear to Elaine Chiang CC: Heather Hasson , Marie Boney Re: Threads for Threads Impact Section - Need Copy (FIGS0005244_DD1 - FIGS0005245_DD1) | Duff Gago I Exh. 144; Chiang I Exh. 13; Spear Exh. 24 | OCT 25 2022 | OCT 25 2022 |
| EX-145 | 02/11/2016 Email from Trina Spear to Elaine Chiang CC: Megan Eden , Heather Hasson Re: 13213 - HA1/impact (FIGS0005346_DD1 - F1GS0005347_DD1) | Duff Gago I Exh. 145; Chiang I Exh. 29; Spear Exh. 21 | OCT 25 2022 | OCT 25 2022 |
| EX-146 | 03/20/2017 Email from Trina Spear to Joseph Granato CC: Heather Hasson Re: A board package (FIGS0044128 - F1G50044148) | Duff Gago I Exh. 146 | OCT 25 2022 | OCT 25 2022 |
| EX-147 | 02/24/2016 Email from Trina Spear to Heather Hasson Re: Writing Example (FIGS0005422 - FIGS0005424) | Duff Gago I Exh. 147; Hasson Exh. 94; Spear Exh. 23 | OCT 20 2022 | OCT 20 2022 |
| EX-148 | Intentionally Left Blank | | | |
| EX-149 | 10/27/2016 Email from Elaine Chiang to Casey Mouton Re: Trina's Speech and attachment "John Hopkins_speech_EC.docx" (F1GS0037279 - FIGS0037284) | Duff Gago I Exh. 149; Chiang I Exh. 30; Chiang I Exh. 31 | OCT 25 2022 | OCT 25 2022 |
| EX-150 | 08/28/2015 Email from Marie Zalameda to Kathryne Cooper, Trina Spear, Elaine Chiang, Heather Hasson RE: sending da vita to print!(F1GS0034160 - F1GS0034186) | Duff Gago I Exh. 150 | OCT 25 2022 | OCT 25 2022 |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-151 | 05/01/2015 Email from Tim Byers to Heather Hasson CC: Robert A. Monticello,, et, al. re: Silvadur Distributor Contact (FIGS0009460 - FIGS0009466) | Duff Gago I Exh. 151; Chiang Exh. 20; Hasson Exh. 72; Byers Exh. 3 | OCT 20 2022 | OCT 20 2022 |
| EX-152 | 01/06/2017 Email from Devon Duff Gago to Trina Spear CC: Heather Hasson Re: cedars bid is due tomorrow(F1GS0002578 - F1GS0002593) | Duff Gago I Exh. 152 | OCT 19 2022 | OCT 19 2022 |
| EX-153 | 01/06/2017 Email from T. Spear to D. Duff Gago re "cedars bid is due tomorrow " (FIGS0009790 - FIGS0009796) | Duff Gago I Exh. 153 | OCT 19 2022 | OCT 19 2022 |
| EX-154 | 01/06/2017 Letter from FIGS to Cathy Vasilev at Cedars-Sinai Medical Center | Duff Gago I Exh. 154; Hasson Exh. 93 | OCT 20 2022 | OCT 20 2022 |
| EX-155 | 05/29/2020 Defendant Catherine Spear's Confidential Response to Plaintiff Strategic Partners, Inc.'s Interrogatories, Set Two | Duff Gago I Exh. 155 | OCT 19 2022 | OCT 19 2022 |
| EX-156 | 12/01/2017 FIGS Finance & Accounting Reference Manual (F1G50041053 - FIGS0041114) | Duff Gago II Exh. 156 | OCT 19 2022 | OCT 19 2022 |
| EX-157 | Intentionally Left Blank | | | |
| EX-158 | Document entitled "Sets Donated" (FIGS0032675_DD1) | Duff Gago II Exh. 158; Gago II Exh. 2 | OCT 19 2022 | OCT 19 2022 |
| EX-159 | 12/15/2013 Email from T. Spear to H. Hasson re "Threads for Threads Press" and attachment "FIGS_PR_KIT.pdf" (FIGS0001662_DD1 - FIGS0001670_DD1) | | | |

19

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-160 | 12/15/2013 Youtube Video re: FIGS Threads for Threads, https://www.youtube.com/watch?v=i24OlmgxvQQ | | | |
| EX-161 | 12/26/2013 Forbes Article, "5 Tips For Starting A Successful Socially Responsible Business" | | | |
| EX-162 | 12/27/2013 Dickies Webpage | | | |
| EX-163 | 7/23/2015 Email from M. Zalameda to T. Spear and E. Chiang re "Updated Master Catalog" attaching "FIGS-Catalogue-ALL-web-v8.pdf" (FIGS0033530_DD1-FIGS0033542_DD1) | | | |
| EX-164 | 01/01/2014 WearFigs.com FIGS Mobile Display (FIGS0014454_DD1 - FIGS0014501_DD1) | | | |
| EX-165 | 02/04/2014 Email from T. Spear to J. Draper re: Glam Q&A (plus attachments) (FIGS0062983 - FIGS0062987) | | OCT 20 2022 | OCT 20 2022 |
| EX-166 | 02/21/2014 Glam Article, "12 Things I Learned From the Female Founders of FIGS" | Persechini Exh. 4 | OCT 24 2022 | OCT 24 2022 |
| EX-167 | 02/25/2014 Email from Trina Spear to Sue Xu Re: FIGS- Follow up (FIGS0062979 - FIGS0062980) | Spear Exh. 14 | | |
| EX-168 | 03/01/2014 NIH Public Access, Author Manuscript, A randomized-crossover trial to decrease bacterial contamination on hospital scrubs | Dr. Anderson Exh. 7 | | |
| EX-169 | 03/05/2014 Email from Elaine Chiang to Marie Zalameda Re: Email Drip (FIGS0033710 - FIGS0033721) | Spear Exh. 15 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-170 | 03/11/2014 FIGS Webpage - women's Cabral scrub top - black | | | |
| EX-171 | 03/12/2014 E. Chiang to [redacted] "Re: Threads for Threads Initiative" (FIGS0033656- FIGS0033657) | | | |
| EX-172 | 04/18/2014 Email from Trina Spear to Marie Zalameda, Elaine Chiang CC: Heather Hasson Re: New flyer (FIGS0033775_DD1 - FIGS0033777_DD1) | Chiang I Exh. 26 | | |
| EX-173 | Intentionally Left Blank | | | |
| EX-174 | 05/01/2014 Becker's Clinical Leadership & Infection Control, "Most Common Healthcare-Associated Infections: 25 Bacteria, Viruses Causing HAIs" | | | |
| EX-175 | 05/02/2014 Email from M. Zalameda to H. Hasson re "FIGS 3 pager" (FIGS0033688 - FIGS0033694 ) | | | |
| EX-176 | Intentionally Left Blank | | | |
| EX-177 | 05/14/2014 M. Zalameda email to H. Hasson, E. Chiang and T. Spear re "Email Drip" (FIGS0033674_DD1 - FIGS003381_DD1) | | | |
| EX-178 | 05/26/2014 Email attachment "FIGS_Catalog_Performance Collection.pdf " (FIGS0014772_DD1 - FIGS0014779_DD1) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-179 | 05/26/2014 Email from Trina Spear to Tuf60543@temple.edu Re: [FIGS ] Contact Form from May 26 at 2:36PM (FIGS0014771) | Spear Exh. 30 | | |
| EX-180 | 05/28/2014 FIGS Facebook Post | | | |
| EX-181 | 06/12/2014 M. Zalameda email to H. Hasson, E. Chiang and T. Spear re "banner ads" with attachments (FIGS0062284_DD1 - FIGS0062297_DD1) | | | |
| EX-182 | 06/24/2014 FIGS' Facebook Response to Joselito Perez | | OCT 25 2022 | OCT 25 2022 |
| EX-183 | 06/24/2014 Facebook Ad | | | |
| EX-184 | 06/26/2014 Email from T. Spear to S. Garrigus (FIGS0062210- FIGS0062212) | | | |
| EX-185 | Intentionally Left Blank | | | |
| EX-186 | 07/05/2014 FIGS Website | | | |
| EX-187 | 07/10/2014 Email from E. Chiang to Redacted re "FIGS Order Form" (FIGS0033602 - FIGS0033611) | | | |
| EX-188 | 07/29/2014 Email from T. Spear to Jennifer cc E. Chiang re "FIGS - Project Brief" attaching FIGS Website Desktop Comp Images (FIGS0038524 - FIGS0038541) | | | |

22

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-189 | 08/04/2014 Email from Melissa Larson Behrend to Trina Spear Re: 100% Awesome (FIGS0014523 - FIGS0014526) | Spear Exh. 18 | | |
| EX-190 | 08/15/2014 Research Gate, A Crossover Trial of Antimicrobial Scrubs to Reduce Methicillin-Resistant Staphylococcus aureus Burden on Healthcare Worker Apparel | Dr. Anderson Exh. 8 | | |
| EX-191 | 08/18/2014 Email from E. Chiang to T. Spear attaching WearFigs.com FIGS Desktop Comps (FIGS0014454_DD1 - FIGS0014471_DD1) | | | |
| EX-192 | 10/03/2014 Email from M. Eden to Clarke Nursing re "Selling Scrubs in October" (FIGS0014376 - FIGS0014377) | | | |
| EX-193 | 10/22/2014 Email from T. Spear to D. Abitan re "Accounts by Territory" with attachment "Accounts by Territory.xlsx " (FIGS0061355 - FIGS0061356) | | | |
| EX-194 | 10/27/2014 FIGS Webpage - men's Naga one-pocket scrub top - burgundy | | | |
| EX-195 | 11/07/2014 Email from T. Spear to S. Goldfarb and attachment "FIGS_Investor_Deck_11.14.pdf" (FIGS0061182 - FIGS0061200) | | | |
| EX-196 | 11/04/2014 E. Chiang email to M. Eden copying H. Hasson, T. Spear, and M. Zalameda Re: "FW: Avianca Magazine - Interview" (FIGS0033500_DD1 - FIGS0033501_DD1 ) | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-197 | 11/09/2014 FIGS Women's Cabral One-Pocket Scrub Top - Black Webpage | | | |
| EX-198 | 11/25/2014 FIGS Men's Leon One-Pocket Scrub Top - Black Webpage | | OCT 25 2022 | OCT 25 2022 |
| EX-199 | Intentionally Left Blank | | | |
| EX-200 | 2015 FIGS Catalog (FIGS0033961_DD1 - FIGS0033994_DD1) | Chiang I Exh. 22 | OCT 25 2022 | OCT 25 2022 |
| EX-201 | 2015 Endeavor Miami Article | | | |
| EX-202 | 01/09/2015 Silvadur SPI Messaging Presentation (STRATEGIC0010277 - STRATEGIC0010324) | | | |
| EX-203 | 02/06/2015 FIGS Threads for Threads Webpage | | | |
| EX-204 | 02/26/2015 Email from Elaine Chiang to Marie Zalameda CC: Heather Hasson, et al. Re: "Update - Innovation Mockup" (FIGS0014097_DD1 - FIGS0014100_DD1) | Chiang I Exh. 28 | OCT 25 2022 | OCT 25 2022 |
| EX-205 | Intentionally Left Blank | | | |
| EX-206 | 03/03/2015 H. Hasson email to T. Spear re "Antimicrobial" and attached Nanotex Report (FIGS0014030 - FIGS0014032) | | | |
| EX-207 | 03/04/2015 FIGS Price List, email from M. Zalameda to T. Spear, H. Hasson, E. Chiang re "FIGS Brand Brief for Sales" and attaching ""FIGS-Wholesale_Intro.pdf " (FIGS0060677 - FIGS0060684) | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-208 | 03/10/2015 Email from Trina Spear to Marie Zalameda, et al. Re: "FIGS Wholesale" Catalog (FIGS0033457 - FIGS0033459) | Spear Exh. 9 | | |
| EX-209 | Intentionally Left Blank | | | |
| EX-210 | 03/24/2015 FIGS Instagram Post | | | |
| EX-211 | 03/25/2015  FIGS Women's Cabral One-Pocket Scrub Top – Black Webpage | | OCT 25 2022 | OCT 25 2022 |
| EX-212 | 04/06/2015 FIGS Website | | | |
| EX-213 | 04/11/2015 Email from E. Chiang to H. Hasson et al re "Bcorp Best of World Email" (FIGS0034432_DD1 - FIGS0034433_DD1) | | | |
| EX-214 | 04/14/2015 Email from info@wearfigs "FIGS Honored as 'Best in World' " (BROCKMAN0001520 - BROCKMAN0001522) | | | |
| EX-215 | 04/15/2015 Email from Marie Zalameda to Elaine Chiang, Trina Spear, Heather Hasson, Megan Eden Re: Labcoat hang tag- please proof read (FIGS0034405 - FIGS0034406) | Chiang I Exhs. 23-24 | | |
| EX-216 | 04/23/2015  Email from W. Mobel to R. Ritcheson and K. Heitzman re "For Your Review" (STRATEGIC0010266- STRATEGIC0010267) | | | |

25

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-217 | 04/27/2015 Email from H. Hasson to T. Byers, T. Spear re "Silvadur/Huafang " (FIGS0060137) | | | |
| EX-218 | 04/30/2015 Email T. Spear to H. Hasson re "[Test] The Latest in Wearable Technology " (FIGS0060101 - FIGS0060102) | | OCT 20 2022 | OCT 20 2022 |
| EX-219 | 03/09/2015 Email from D. Abitan to T. Spear, H. Hasson (FIGS0060661 - FIGS0060662) | | | |
| EX-220 | 05/01/2015 Email from H. Hasson to R. Monticello (FIGS0060061 - FIGS0060063) | | OCT 20 2022 | OCT 20 2022 |
| EX-221 | 05/05/2015 Email from Cynthia to H. Hasson (FIGS0060027 ) | | | |
| EX-222 | 05/05/2015 Email from J. Woon-Pil to H. Hasson re "Silvadur Distributor Contract " (FIGS0009431) | | | |
| EX-223 | 05/20/2015 Email from B. Kim to H. Hasson re "Silvadur Distributor Contract - biz trip " (FIGS0007384 - FIGS0007389) | | | |
| EX-224 | 05/29/2015 Email from T. Spear to M. Leban copying D. Abitan re "Love Scrubs" (FIGS0013545) | | | |
| EX-225 | 06/04/2015 Email from H. Hasson to W. Oldani re "status: testing chemicals on fabric" (FIGS0007346 - FIGS0007347) | | | |
| EX-226 | Intentionally Left Blank | | | |
| EX-227 | 06/05/2015 FIGS Facebook Post | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-228 | 06/15/2015 Email from T. Spear to Todd Dagres re "Thank you!" (FIGS0059765 - FIGS0059781) | | | |
| EX-229 | Intentionally Left Blank | | | |
| EX-230 | 06/22/2015 FIGS Website | | | |
| EX-231 | 06/30/2015 Email from Tim Byers to Heather Hasson Re: Silvadur qualification (FIGS0006970 - FIGS0006972) | Byers Exh. 4 | | |
| EX-232 | 07/13/2015 FIGS Instagram Post | | | |
| EX-233 | 07/23/2015 FIGS Instagram Post | | OCT 25 2022 | CT 25 2022 |
| EX-234 | 07/23/2015 FIGS Website | | | |
| EX-235 | 07/30/2015 FIGS Facebook Post | | | |
| EX-236 | 07/31/2015 FIGS Instagram Post | | OCT 25 2022 | OCT 25 2022 |
| EX-237 | 08/03/2015 Email from K. Cooper to T. Spear and H. Hasson re "UCLA Deck - final approval " (FIGS0006875-FIGS0006882) | | | |
| EX-238 | 08/03/2015 Email from T. Spear to J. Hendrix re "Fabrication questions" (FIGS0012923-FIGS0012924) | | | |

27

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-239 | 08/10/2015 Email from V. Burrier to D. Grams re "FIGS - Follow Up" (DAVITA_000051 - DAVITA_000052) | | | |
| EX-240 | 08/25/2015 Email from E. Chiang to T. Spear re "Lab coat" (FIGS0012758_DD1) | | | |
| EX-241 | 08/25/2015 Email from H. Hasson to E. Chiang re "Threads for Threads Deck " (FIGS0034278_DD1 – FIGS0034283_DD1 | | | |
| EX-242 | 08/25/2015 Email from H. Hasson to M. Zalameda re "Fwd: SK Inquiry Response" attaching FIGS Medical Scrubs - Sample Kit (FIGS0059271 - FIGS0059274) | | | |
| EX-243 | 08/27/2015 Email form C. Nahas to K. Cooper cc T. Spear and H. Hasson et al "Da Vita - Catalog and Deck"and attachment (FIGS0034143_DD1 - FIGS0034155_DD1) | | | |
| EX-244 | 08/27/2015 Email from C. Nahas to K. Cooper re: Da Vita - catalog and deck plus attachment (FIGS0006677 - FIGS0006689) | | | |
| EX-245 | 08/27/2015 Email from Elaine Chiang to Trina Spear , et al. Re: Fwd: T4T presentation deck (FIGS0034134_DD1 - FIGS0034139_DD1) | Spear Exh. 27 | | |
| EX-246 | 08/27/2015 Email from Kathryne Cooper to Elaine Chiang CC: Trina Spear, Heather Hasson, et al. RE: Da Vita - catalog and deck (FIGS0006722 - FIGS0006724) | Chiang I Exh. 3 | | |

28

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-247 | 09/01/2015 Email from T. Spear to V. Burrier re: "FIGS- Follow Up" including attachments (DAVITA000006 - DAVITA000041) | | | |
| EX-248 | 09/01/2015 FIGS Women's Cabral One-Pocket Scrub Top - Black Webpage | | OCT 25 2022 | OCT 25 2022 |
| EX-249 | 09/10/2015 Email from T. Spear to K. Cooper re "UCLA-RFP" (FIGS0012291_DD1 - FIGS0012292_DD1) | | | |
| EX-250 | 09/10/2015 Email from V. Burrier to T. Spear re "FIGS-Follow Up:(DAVITA_000084 - DAVITA_000085) | | | |
| EX-251 | 09/10/2015 FIGS Facebook Post | | | |
| EX-252 | 09/22/2015 Email from H. Hasson to N. Smith re: Antimicrobial Performance for Medical Textiles (FIGS0006641 - FIGS0006643) | | | |
| EX-253 | 09/28/2015 Email from Trina Spear to Brooke Harley CC: Heather Hasson, et al. Re: Monday (FIGS0058917 - FIGS0058949) | Spear Exh. 2 | | |
| EX-254 | 09/28/2015 Email from V. Burrier to P. Park re "quick question " (DAVITA_000150 - DAVITA_000152) | | | |
| EX-255 | 09/30/2015 Email from T. Spear to Brooke Harley CC: H. Hasson, et al. Re: Monday (FIGS0058910 - FIGS0058915) | Spear Exh. 3 | | |
| EX-256 | 10/03/2015 Email from T. Spear to H. Hasson re: FIGS overview plus attachment (FIGS0006790 - FIGS0006800) | | | |
| EX-257 | Intentionally Left Blank | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-258 | Intentionally Left Blank | | | |
| EX-259 | 10/07/2015 FIGS Sample Kit (FIGS0034050_DD1 - FIGS0034052_DD1) | | | |
| EX-260 | Intentionally Left Blank | | | |
| EX-261 | 10/15/2015 M. Zalameda email to E. Chiang re "catalog" with attachment (FIGS0033960_DD1 - FIGS0033994_DD1) | | | |
| EX-262 | 10/22/2015 Email from Megan Eden to Trina Spear, et al. Re: Inkas Uniforms orders (FIGS0058827 - FIGS0058833) | Spear Exh. 17 | OCT 24 2022 | OCT 24 2022 |
| EX-263 | 10/22/2015 Live Banner Ads Date: 10-22.15(FIGS0033892_DD1 - FIGS0033897_DD1) | | | |
| EX-264 | 10/26/2015 M. Zalameda email to H. Hasson and E. Chiang re "Fleece Launch (Mon. Nov 2) Website Assets - Mockups" with Attachment: "Fleece_Assets_Mockups.compressed.pdf " (FIGS0033877_DD1 - FIGS0033891_DD1) | | | |
| EX-265 | 10/28/2015 Stat@wearfigs.com email to H. Hasson re "[Redacted] wrote you a note " (FIGS0009346 - FIGS0009348) | | OCT 20 2022 | OCT 20 2022 |
| EX-266 | 10/29/2015 Email from T. Spear to E. Chiang and H. Hasson (FIGS0012118_DD1) | | | |
| EX-267 | 10/30/2015 Email from N. Smith to H. Hasson re "anti macrobial finish " (FIGS0009306 - FIGS0009311) | | | |
| EX-268 | 10/30/2015 T. Spear email to H. Hasson re "FIGS - Follow Up " | | | |

30

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0009341_DD1 - FIGS0009345_DD1) | | | |
| EX-269 | 11/01/2015 Email from H. Hasson to V. Duong Do re "Anti microbial " (FIGS0009300 - FIGS0009302) | | | |
| EX-270 | 11/03/2015 Miami Herald Article, "Four healthcare startups in the spotlight" | | | |
| EX-271 | 11/24/2015 Email from T. Spear to H. Hasson (FIGS0058713 - FIGS0058719) | | OCT 25 2022 | OCT 25 2022 |
| EX-272 | 05/11/2015 Email from S. Choi to H. Hasson re "Silvadur Distributor Contact " (FIGS0009453 - FIGS0009456) | | | |
| EX-273 | 11/10/2015 Miami Herald Article, "Healthcare startup in the spotlight: FIGS" | | OCT 25 2022 | |
| EX-274 | 11/14/2015 FIGS Threads for Threads Webpage | | | |
| EX-275 | 11/15/2013 B. Chase email to H. Hasson re "research" (FIGS0036996_DD1) | | | |
| EX-276 | 11/17/2015 Email from D. Shin to H. Hasson re "hyosung poly rayon its report" (FIGS0006522 - FIGS0006528) | | | |
| EX-277 | 11/19/2015 FIGS Instagram Post | | | |
| EX-278 | 11/22/2015 FIGS Instagram Post | | | |
| EX-279 | 12/01/2015 FIGS Instagram Post | | | |

31

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-280 | Intentionally Left Blank | | | |
| EX-281 | 12/01/2015 FIGS Women's Catarina One-Pocket Scrub Top- Black (Technical Collection Attributes) Webpage | | | |
| EX-282 | 12/01/2015 FIGS Women's Catarina One-Pocket Scrub Top- Black (Usage) Webpage | | | |
| EX-283 | 12/02/2015 FIGS Instagram Post | | | |
| EX-284 | 12/02/2015 Winnie Tsai email to J. Nguyen, P. Park, Hellson copying H. Hasson, D. Shin, T. Spear re "Figs Fabric-PO#DHL-FIGS01/2015 " (FIGS0058703 - FIGS0058712) | Duff-Gago Exh. 3 | | |
| EX-285 | 12/06/2015 FIGS Instagram Post | | OCT 25 2022 | OCT 25 2022 |
| EX-286 | 12/07/2015 Miami Herald Article, "FIGS, SkyPatrol Chosen for Endeavor Network" | | | |
| EX-287 | 12/10/2015 Email from E. Chiang to J. Pham re "RubiconMD Follow-up" (FIGS0011096 - FIGS0011102) | | | |
| EX-288 | 12/11/2015 Certaintytechnologies.com Frequently Asked Questions Page | | | |

32

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-289 | 12/11/2015 FIGS Twitter Response to @knp4597 | | | |
| EX-290 | 12/23/2015 Email from M. Eden to T. Spear, H. Hasson et al re "antimacrobial " (FIGS0006444_DD1 - FIGS0006445_DD1) | | OCT 20 2022 | OCT 20 2022 |
| EX-291 | 2016 Changing the Scrubs Game: How FIGS is Thriving by Giving Back, Amertiech.edu | | | |
| EX-292 | 2016 Company Profile: Strategic Partners (FIGS0058174 - FIGS0058184) | | | |
| EX-293 | 01/05/2016 Email from M. Boney to T. Spear et al re "Size Converter " (FIGS0038199_DD1 - FIGS0038200_DD1) | | | |
| EX-294 | 01/11/2016 Email from T. Spear to B. Bryce re "Private Message from T. Spear (FIGS0036546 - FIGS0036574) | | | |
| EX-295 | 01/11/2016 T. Spear email to [Redacted] Benjamin copying H. Hasson re "Intro" with attachment (FIGS0006332- FIGS0006345) | | | |
| EX-296 | 01/12/2016 Email from T. Spear to E. Chiang, M. Eden, H. Hasson re "[Redacted] Contact" with attachment (FIGS0006316- FIGS0006318) | | | |
| EX-297 | 01/15/2016 FIGS Innovation Webpage | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-298 | 01/19/2016 Email from D. Shin to Redacted copying Redacted and H. Hasson re "Premium Standards-antimicrobial treatment-Hyosung" (FIGS0006210 - FIGS0006214) | | | |
| EX-299 | 01/25/2016 Email from D. Shin to J. Hong cc H. Hasson et al. re "Premium standards - POLY RAYON - fabric development - Hyosung " (FIGS0005898 - FIGS0005903) | | | |
| EX-300 | Intentionally Left Blank | | | |
| EX-301 | LinkedIn Profile for Karsten Loose | Loose Exh. 301 | | |
| EX-302 | Intentionally Left Blank | | | |
| EX-303 | Intentionally Left Blank | | | |
| EX-304 | 08/20/2018 Email from Devon Duff Gago to Karsten Loose; Trina Spear; Heather Hasson re: Materials for 520 Broadway Landlord (FIGS0039486- FIGS0039494) | Loose Exh. 304 | | |
| EX-305 | 02/15/2019 Email from Trina Spear to Devon Duff Gago Re: Fwd: final Brand Deck - Victoria (FIGS0008189 - FIGS0008202) | Loose Exh. 305 | | |
| EX-306 | 11/06/2018 Email from Jenny Seyfried to trina@wearfigs.com re: FA1118_FIGS_REV.pdf (FIGS0039261 - FIGS0039262) | Loose Exh. 306 | | |
| EX-307 | 07/02/2021 Inc.com , "Medical Scrubs are a $10 Billion Market, but No One Liked Them-Until This Startup Made Them Cool | Duff Gago I Exh. 157; Loose Exh. 307 | | |
| EX-308 | 2017-2018 FIGS Financial Statements (FIGS0038632_DD1 - FIGS0038649_DD1) | Loose Exh. 308 | OCT 25 2022 | OCT 25 2022 |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-309 | 01/27/2016 FIGS Instagram Post | | OCT 25 2022 | OCT 25 2022 |
| EX-310 | 01/31/2016 FIGS Facebook Post | | | |
| EX-311 | Intentionally Left Blank | | | |
| EX-312 | Intentionally Left Blank | | | |
| EX-313 | Intentionally Left Blank | | | |
| EX-314 | 02/17/2016 Email from H. Hasson to E. Chiang re "Group Orders " (FIGS0005539_DD1) | | | |
| EX-315 | 02/17/2016 FIGS Meeting Agenda with Nathan Smith (MIL00001) | Spear Exh. 11 | | |
| EX-316 | 02/17/2016 Message from Heather Hasson to Elaine Chiang (FIGS0058257 - FIGS0058262) | Chiang ll Exh. 49 | | |
| EX-317 | 02/18/2016 Email from Mark T. to D. Shin re: Introduction to FIGs (FIGS0005498 - FIGS000504) | | | |
| EX-318 | 02/19/2016 FIGS Instagram Post | | | |
| EX-319 | 02/22/2016 Email from D. Shin to many individuals at Vastytex re "Introduction to FIGS " (FIGS0005600 - FIGS0005608) | Dr. El-Shafei Exh. 7 | | |
| EX-320 | 02/22/2016 Email from Mark T. to D. Shin re: Introduction to FIGS, with attachments (FIGS0005554 - FIGS0005592) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-321 | 02/25/2016 Email from E. Chiang to T. Spear re "Copywriter " (FIGS0005135 - FIGS0005138) | | | |
| EX-322 | Intentionally Left Blank | | | |
| EX-323 | 02/29/2016 Email from D. Shin to Samual cc H. Hasson re "Technical fabric - antimicrobial treatment - HuaFang " (FIGS0005178 - FIGS0005185) | | | |
| EX-324 | Intentionally Left Blank | | | |
| EX-325 | 03/01/2016 Email from H. Hasson to A. Jackson re "Introduction to FIGS " (FIGS0005248 - FIGS0005252) | | | |
| EX-326 | 03/01/2016 Email from Samual to D. Shin re "Technical fabric-antimicrobial treatment-HuaFang " (FIGS0005170 - FIGS0005177) | | | |
| EX-327 | 03/01/2016 FIGS Men's Naga One-Pocket Scrub Top – Midnight Blue Webpage | OCT 25 2022 | OCT 25 2022 | |
| EX-328 | 03/02/2016 Email from Z. Wenzho to J. Nguyen et al. cc D. Shin et al. and attachment, DN160302 Invoice (FIGS0058039-FIGS0058043) | | | |
| EX-329 | 03/03/2016 FIGS Threads for Threads Webpage | | | |
| EX-330 | 03/06/2016 FIGS Threads for Threads Webpage | | | |
| EX-331 | Intentionally Left Blank | | | |
| EX-332 | 03/14/2016 Email from E. Chiang to M. Martens re "Drip plan" and attachment "Email Drip Draft | | | |

36

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 1.29.15 " (FIGS0046695-FIGS0046698) | | | |
| EX-333 | 03/14/2016 Email from Elaine Chiang to Heather Hasson Re : Our Story (FIGS0004782) | Chiang I Exh. 6 | | |
| EX-334 | 03/14/2016 Email from Elaine Chiang to Marie Boney CC: Mike Martens , Heather Hasson Re: Threads for Threads (FIGS0005258 - FIGS0005260) | Chiang I Exh. 5 | | |
| EX-335 | 03/15/2016 Email from T. Spear to M. Boney re "Investor Short Deck" with attachments (FIGS0046650-FIGS0046691) | | | |
| EX-336 | 03/15/2016 Huffington Post Article, "8 Reasons Why Miami's Becoming a Contender on the Entrepreneurial Scene" | | | |
| EX-337 | 03/23/2016 Email from D. Shin to D. My Ngoc cc H. Hasson et al. re "Technical fabric w/antimicrobial for sampling - DNC " (FIGS0046551 - FIGS0046559) | | | |
| EX-338 | 03/24/2016 FIGS Webpage | | | |
| EX-339 | 03/25/2016 Email from M. Martens to E. Chiang re "Group Orders / Middle Section // Like either of these?(FIGS0046516 - FIGS0046517) | | | |
| EX-340 | 03/26/2016 Purchase Order from Dong Nam Co., LTD for 150k yards of poly/rayon fabric (FIGS0003247-FIGS0003249) | | | |
| EX-341 | 03/28/2016 Email Attachment, Purchase Order (FIGS0046509) | | | |

37

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-342 | 03/28/2016 Email Attachment, Purchase Order (FIGS0046510) | | | |
| EX-343 | 03/28/2016 Email from J. Nguyen to Sunny cc H. Hasson et al. re "FIGS - Black, Navy Purple - Technical fabric - Huafang - New booking greige BKG#DN-HF-FIGS02/2016 and 1st color breakdown PO#DN-HF-FIGS02/2016 " (FIGS0046508 - FIGS0046510) | | | |
| EX-344 | 03/28/2016 Email from Sunny to J. Nguyen, cc H. Hasson et al.(FIGS0046503 - FIGS0046507) | | | |
| EX-345 | 03/28/2016 Email from Sunny to J. Nguyen, cc H. Hasson et al. re FIGS order (FIGS0046498 - FIGS0046501) | | | |
| EX-346 | 03/28/2016 Purchase Order from Dong Nam Co., LTD for 150k yards of poly/rayon fabric (FIGS0003250) | | | |
| EX-347 | 03/30/2016 Email from D. Shin to My Ngoc re "Technical fabric w/antimicrobial finishing for sampling - DNC " (FIGS0046476 - FIGS0046485) | | | |
| EX-348 | 04/05/2016 Email from M. Martens to H. Hasson, T. Spear, M. Eden, E. Chiang re "ASAPS Conference " (FIGS0046453 - FIGS0046454) | | | |
| EX-349 | 04/08/2016 Email from N. Ciaverlla to E. Chiang re "Email Drip - Full Copy Decks" and attachments (FIGS0037656 - FIGS0037684) | | | |
| EX-350 | 04/10/2016 Email from T. Spear to Sunny re "Deposit for 250K yds order " (FIGS0046397 - FIGS0046402) | | | |

38

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-351 | 04/12/2016 Email from H. Hasson to M. Boney copying M. Eden, T. Spear, and E. Chiang re "Antimacrobial " (FIGS0004054_DD1 - FIGS0004055_DD1) | | | |
| EX-352 | Intentionally Left Blank | | | |
| EX-353 | 04/12/2016 Email from M. Teng to D. Shin re: China meeting - follow up - Vastytex (FIGS0046388 - FIGS0046389) | | | |
| EX-354 | 04/25/2016 Email from T. Spear to E. Chiang re "FIGS Projections " (FIGS0046220 - FIGS0046221) | | | |
| EX-355 | Intentionally Left Blank | | | |
| EX-356 | 09/05/2015 Cherokee Webpage, https://web.archive.org/web/201509 05054329/http://www.cherokeeunif orms.com/category/32158/luxe | | | |
| EX-357 | 04/29/2016 Entrepreneur Article, "8 Entrepreneurs Making a Fortune - And Giving It Back" | | | |
| EX-358 | 05/02/2016 Email from D. Dongdong to D. Shin re "Antimicrobial test report from Dow " (FIGS0003778 - FIGS0003779) | | | |
| EX-359 | 05/05/2016 Miami Herald Article, "FIGS Receives $5M in Funding Led by Campfire Capital" | | | |
| EX-360 | 05/19/2016 Email from P. Hong to D. Shin re "Premium standards - POLY RAYON - fabric development - Hyosung " (FIGS0003598  - FIGS0003608) | | | |

39

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-361 | 05/27/2016 Group Orders, FIGS Website from Wayback Machine | | OCT 25 2022 | OCT 25 2022 |
| EX-362 | 06/01/2016 Email from T. Spear to H. Hasson re: "Fwd: Monday Follow-Up " (FIGS0003444- FIGS0003467) | | OCT 24 2022 | OCT 24 2022 |
| EX-363 | Intentionally Left Blank | | | |
| EX-364 | 06/16/2016 Cherokee Webpages, https://web.archive.org/web/201606 16161328/http://www.cherokeeunif orms.com/ | | | |
| EX-365 | 06/17/2016 FIGS Instagram Post | | | |
| EX-366 | 06/27/2016 Racked.com Article, "Meet the Company Making Scrubs Look Good" | | | |
| EX-367 | 06/29/2016 Email attachment "USC CSR.docx " (FIGS0037608_DD1) | | | |
| EX-368 | 06/29/2016 Email from Elaine Chiang to Trina Spear Re: Fwd: speaking event- (FIGS0037565_DD1 - FIGS0037566_DD1) | Chiang I Exh. 18 | | |
| EX-369 | 06/30/2016 Email from M. Martens to T. Spear et al. re "Congratulations on your B Corp Recertification" (FIGS0037561_DD1 - FIGS0037564_DD1) | | | |
| EX-370 | 07/06/2016 Email from T. Spear to L. Bloom with no subject line (FIGS0045898) | | | |

40

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-371 | 07/08/2016 Email attaching purchase order from D. Shin to H. Hasson and T. Spear re "FABRIC - Timeline" (FIGS0009242-FIGS0009244) | | | |
| EX-372 | 07/08/2016 Email from S. Lee to D. Shin and Chris, cc. H. Hasson, T. Spear et al. and attachments (FIGS0009258- FIGS0009284) | | | |
| EX-373 | 07/08/2016 Email from J. Lee cc H. Hasson et al re "Hyosung Premium Standards Collection for FIGS " (FIGS0009258_DD1 - FIGS0009282_DD1) | | | |
| EX-374 | 07/08/2016 Email from L. Dallimore to M. Boney copying E. Chiang, T. Spear, and H. Hasson re "Press Release Review - July Public Live Stream " (FIGS0045871 - FIGS0045873) | | | |
| EX-375 | 07/11/2016 Email from H. Hasson to D. Duff Gago re "Fwd: Greige and dyeing 200k yds " (FIGS0009231 - FIGS0009241) | | | |
| EX-376 | 07/15/2016 Email from D. Shin to E. Hsiao @jammactive.com re "Testing Standard: Antimicrobial " (FIGS0009226 - FIGS0009228) | | | |
| EX-377 | 07/15/2016 T. Spear email to S. Bard re "Question about antimicrobial material " (FIGS0010213_DD1) | | | |
| EX-378 | 07/19/2016 Giblib Article | | | |
| EX-379 | 07/21/2016 Email from Trina Spear to Megan Eden CC: Heather Hasson Re: Anti microbial functionality and test results (FIGS0003055-FIGS0003057) | Spear Exh. 20 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-380 | 07/27/2016 Email from Trina Spear to Elaine Chiang CC: Heather Hasson Re: IMPORTANT: Live Stream Schedule + Key Info (FIGS0003029_DD1 - FIGS0003032_DD1) | Chiang I Exh. 14 | | |
| EX-381 | 08/05/2016 Brand Channel Article, "Scrubs that Don't Suck: 5 Questions With FIGS Co-Founder T. Spear" | | | |
| EX-382 | 08/05/2016 FIGS Ad Spreadsheet (FIGS0045702) | | | |
| EX-383 | Intentionally Left Blank | | | |
| EX-384 | 08/22/2016 Email from FIGS <info©wearfigs.com> to Collins Ward re: 25% off all Lab Coats - 3 Days Only!(CW00000033-001 - CW00000033-003) | | | |
| EX-385 | 09/09/2016 Email from Tina H. to D. Shin re: FIGS-Poly Bag Artwork + UPC PLACEMENT and attachment (FIGS0003016 - FIGS0003026) | | | |
| EX-386 | 09/12/2016 Email from H. Hasson to L. Uras re "Fwd: Technical Catalog" and attahcment "FIGS_Technical_5.75x8.25.pdf" (FIGS0002991-FIGS0003015) | | | |
| EX-387 | 09/14/2016 Email attachment, "FIGS Customer Survey Data " (FIGS0045651) | | | |
| EX-388 | 09/14/2016 Email from A. Carrizales to E. Chiang re "Survey Data " (FIGS0045650) | | | |
| EX-389 | 09/28/2016 Email from S. Bard to D. Duff Gago, T. Spear and H. Hasson re "Customer Experience – DSC Learnings" and attachment (FIGS0045602 - FIGS0045614) | | | |

42

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-390 | 10/27/2016 Email from E. Chiang to C. Mouton re "Trina's Speech" and attachment "John Hopkins_speech_EC.docx" (FIGS0037279_DD1-FIGS0037284_DD1) | | | |
| EX-391 | 10/06/2016 Email from Heather Hasson to Ben Chase BCC: elaine@wearfigs.com re: Fwd: New Copy (FIGS0037308_DD1 - FIGS0037309_DD1) | Chase Exh. 11 | | |
| EX-392 | 10/06/2016 Email from S. Bard to L. Dallimore re "can you send me the macros again?" and attachment "Macros.docx" (FIGS0037098 - FIGS0037108) | | | |
| EX-393 | 10/10/2016 Miami Hustle Series Podcast Audio Recording | Spear Exh. 5 | | |
| EX-394 | 10/11/2016 Email from E. Chiang to H. Hasson et al. re: LinkedIn Article Final Document (with attachment) (FIGS0037117 - FIGS0037119) | | | |
| EX-395 | Intentionally Left Blank | -- | | |
| EX-396 | 11/29/2016 FIGS Instagram Post | | | |
| EX-397 | 11/30/2016 Email from H. Hasson to D. Shin (FIGS0045320_DD1 - FIGS0045324_DD1) | | | |

43

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-398 | 11/30/2016 Email from T. Spear to Tech FIGS re "REQUEST FOR BID #3152 " (FIGS0002477_DD1 - FIGS0002479_DD1) | | | |
| EX-399 | 12/05/2016 FIGS Instagram Post | | | |
| EX-400 | 12/12/2016 Email chain re "FIGS order 5008 " (FIGS0037074-FIGS0037076) | | | |
| EX-401 | 12/15/2016 Email from M. Eden to H. Hasson and T. Spear re "Cedars Bid and Questions Answered" with attachments (FIGS0002817_DD1 - FIGS0002826_DD1) | | | |
| EX-402 | 12/18/2016 Email from T. Spear to O. Kulkarni re: FIGS - follow up, plus attachment (FIGS0002798-FIGS0002816) | | | |
| EX-403 | 12/28/2016 Email to Cedars Sinai (Cedars_Sinai_FIGS_Subp_122) | | | |
| EX-404 | 2017 Launch Pad Podcast hosted by Karl Ulrich with guest T. Spear | | | |
| EX-405 | 01/04/2017 Email from D. Shin to H. Hasson re "Re: Lab Coat finish " (FIGS0002401 - FIGS0002416) | | | |
| EX-406 | 01/05/2017 FIGS Instagram Post | | | |
| EX-407 | 01/06/2017 Email from D. Duff Gago to T. Spear re: cedars bid is due tomorrow, attaching Cedars Bid Responses (FIGS0002595 - FIGS0002615) | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-408 | 01/06/2017 Email from D. Shin to J. Hu re: Lab coat finish (FIGS0002333 - FIGS0002350) | | | |
| EX-409 | 01/29/2017 FIGS Group Order Webpage | | OCT 25 2022 | OCT 25 2022 |
| EX-410 | 01/29/2017 FIGS Website | | | |
| EX-411 | Intentionally Left Blank | | | |
| EX-412 | 02/01/2017 FIGS Instagram Post | | | |
| EX-413 | 02/14/2017 Email from T. Spear to H. Hasson re "Antimicrobial Kill time for certain pathogens Outcomes data wanted! " (FIGS0002284- FIGS0002288) | | | |
| EX-414 | 02/15/2017 Email from L. Fryer to T. Spear re "a note on antimicrobial " (FIGS0009065_DD1 - FIGS0009066_DD1) | | OCT 20 2022 | OCT 20 2022 |
| EX-415 | 02/15/2017 Email from T. Spear to V. Morton re: FIGS - follow up plus attachment (FIGS0009040 - FIGS0009056) | | | |
| EX-416 | 02/23/2017 Email from T. Spear to L. Fryer re "FIGS- Follow UP " (FIGS0044304_DD1 - FIGS0044330_DD1) | | | |
| EX-417 | 02/24/2017 Email from T. Spear to H. Hasson re "please sign off on below - sending to sue " (FIGS0007474- FIGS0007475) | | OCT 24 2022 | OCT 24 2022 |
| EX-418 | 02/28/2017 Email from L. Fryer to J. Cosgriff re: FIGS follow-up plus attachment (FIGS0008991 - FIGS0009008) | | | |

45

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-419 | 03/09/2017 Email from T. Spear to D. Gago copying D. Shin and H. Hasson and Tech FIGS forwarding email re FIGS-TW2003_RIB#AGA6310000 " (FIGS0001883 - FIGS0001935) | | | |
| EX-420 | 03/18/2017 Email from Redacted to S. Bard re "Your FIGS Order Confirmation " (FIGS0032852 - FIGS0032854) | | | |
| EX-421 | 03/20/2017 T. Spear email to : Joseph [redacted] copying H. Hasson re: "A board package" with Attachments: "FIGS Overview.pdf; FIGS_The PJ Project.pdf " (FIGS0044128 - FIGS0044129) | | | |
| EX-422 | 03/25/2017 FIGS Instagram Post | | | |
| EX-423 | 03/27/2017 Email from M. Boney to T. Spear re: EcoWeco Feature (FIGS0044104 - FIGS0044109) | | | |
| EX-424 | 03/19/2017 FIGS Instagram Post | | | |
| EX-425 | 04/2017  Key Messaging Document (FIGS0008966 - FIGS0008969) | Spear  Exh. 25 | | |
| EX-426 | 04/02/2017 Email from Shaunielle [Redacted] to S. Bard re "[FIGS] Re: Antimicrobial Fabric " (FIGS0032842 - FIGS0032843) | | | |
| EX-427 | 04/12/2017 Email chain with S. Bard and Redacted re "Color fastness " (FIGS0032844 - FIGS0032846) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-428 | 04/12/2017 Email from T. Spear to A. Pulman cc H. Hasson re "The FIGS Disruption story " (FIGS0001514_DD1 - FIGS0001522_DD1) | | | |
| EX-429 | 04/12/2017 Email from T. Spear to D. Duff Gago, No Subject (FIGS0008980_DD1 - FIGS0008990_DD1) | | | |
| EX-430 | 04/17/2017 Journal of American College of Radiology Article, "Transforming the Health Care Experience: Doctors, Nurses, Patients, and Beyond" | | | |
| EX-431 | 04/19/2017 Email from B. Fraser to T. Spear re: FIGS scrubs sizes/addresses (plus attachment) (FIGS0008933 - FIGS0008946) | | | |
| EX-432 | 04/19/2017 Email from Trina Spear to Alex Tshering Re: Fwd: @WhartonEntrep presents Launch Pad: Trina Spear, Founder of FIGs (FIGS0028963 - FIGS0028965) | Tshering Exh. 2 | | |
| EX-433 | 04/24/2017 Forbes Article, "If You Wear Scrubs, You'll Want To See These by FIGS" | | | |
| EX-434 | Intentionally Left Blank | | | |
| EX-435 | 05/07/2017 Email from L. Fryer to T. Spear re "FIGS - Follow Up " (FIGS0008900- FIGS0008902) | | | |
| EX-436 | 05/15/2017 "FIGS NYC Briefing Book" sent in email between B. Rae Fraser, T. Spear and H. Hasson (FIGS0044032 - FIGS0044068) | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-437 | 05/17/2017  Email from D. Shin to Ray cc H. Hasson et al. re "White lab dips - Poly/rayon/spandex-Huafang " (FIGS0043731 - FIGS0044022) | | | |
| EX-438 | 06/04/2017 Email from Shopify to E. Chiang re "Product Reviews - New 4 star review " (FIGS0032807) | | | |
| EX-439 | 06/08/2017 Email from T. Spear to E. Chiang cc H. Hasson et al. re "antimicrobial efficacy reports wanted " (FIGS0001401_DD1 - FIGS0001404_DD1) | | | |
| EX-440 | 06/08/2017 Email from Trina Spear to Diana Shin CC: Sheryl Bard, et al. Re: antimicrobial efficacy reports wanted.(FIGS0008779_DD1 - FIGS0008780_DD1) | Chiang I Exh. 25 | | |
| EX-441 | 06/10/2017 Email from Michelle [Redacted] to S. Bard re "[FIGS] Re: Antimicrobial " (FIGS0032781 - FIGS0032782) | | | |
| EX-442 | Intentionally Left Blank | | | |
| EX-443 | 06/21/2017 Email from D. Shin to "gujizi163; ddd; RAY" copying Tech FIGS and H. Hasson re: "RE: Figs Fabric Issue" (FIGS0000980 - FIGS0000992) | | | |
| EX-444 | 06/21/2017 Email from R. Ritcheson to R. Monticello re "Silvadur mode of Action question"(STRAGETIC0010268 - STRAGETIC0010271) | | NOV  -1  2022 | NOV  -1  2022 |
| EX-445 | 06/26/2017 Email from T. Spear to T. Tull et al re "FIGS Presentation/Financial Model " (FIGS0034511 - FIGS0034523) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-446 | 06/29/2017 FIGS Survey Results (FIGS0032910 - FIGS0033258) | | | |
| EX-447 | 07/01/2017 Email from Du to H. Hasson, T. Spear re "Kingstar On-site Fabric Inspection " (FIGS0001145) | | | |
| EX-448 | 07/03/2017 Email from Support (Stat@wearfigs.com) to S. Bard re "[FIGS] Antimicrobial agent? " (FIGS0032741 - FIGS0032742) | | | |
| EX-449 | 07/10/2017 FIGS Women's Three-Pocket Scrub Top – Casma Webpage | | | |
| EX-450 | 07/10/2017 PLAINTIFF AND COUNTERCLAIM DEFENDANT STRATEGIC PARTNERS, INC. SEPARATELY BOUND EVIDENCE IN SUPPORT OF ITS OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT | Byers Exh. 9 | | |
| EX-451 | 07/11/2017 FIGS Facebook Post | | | |
| EX-452 | 07/17/2017 WWD ICR Interview with FIGS Notes and Details ( FIGS0000968 - FIGS0000979) | | | |
| EX-453 | 08/01/2017 Email from J. Jung to I. Huang re "Hello, its Jee! " (FIGS0026853 - FIGS0026866) | | | |
| EX-454 | 08/07/2017 Email attachment, "FIGS Customer Survey-report " (FIGS0028535) | | | |
| EX-455 | 08/07/2017 Email from A. Tshering to B. Gaouette re "Fwd: Customer Survey " (FIGS0028534) | | | |
| EX-456 | 08/22/2017 Email from D. Shin to J. Jung re "Request to proceed with bulk fabric testing - Selectra" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | attaching Sample Test Report (FIGS0026949 - FIGS0026987) | | | |
| EX-457 | 08/27/2017 FIGS Instagram Post | | | |
| EX-458 | 08/29/2017 FIGS Instagram Post | | | |
| EX-459 | 09/04/2017 Email Attachment, Purchase Order (FIGS0000895) | | | |
| EX-460 | 09/04/2017 Email Attachment, Purchase Order (FIGS0000896) | | | |
| EX-461 | 09/04/2017 Email from Ray to D. Duff Gago et al. cc H. Hasson, T. Spear et al. re "Huafang Fabric Tracking Report_8.25.17" (FIGS0000890 - FIGS0000894) | | | |
| EX-462 | 09/05/2017 Email from J. Jung to H. Hasson, T. Spear et al. re "New PO from New Factory " (FIGS0000821 - FIGS0000823) | | | |
| EX-463 | 09/07/2017 Email from D. Shin to Du re "Reply: New development - " (FIGS0025020 - FIGS0025022) | | | |
| EX-464 | 09/10/2017 FIGS Instagram Post | | | |
| EX-465 | 09/13/2017 Email from Monica cc H. Hasson, T. Spear et al. re "Huafang Fabric Tracking Report_08.25.17 " (FIGS0000845 - FIGS0000878) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-466 | 09/14/2017 Email with Coddy re "Scrub core fabric in print options " (FIGS0025292 - FIGS0025294) | | | |
| EX-467 | 09/19/2017 Email from D. Shin to A. Wu re: FIGS1146, FIGS1235- woven label, care label updates - CODDY, attaching FIGS Testing Specification (FIGS0026299 - FIGS0026304) | | | |
| EX-468 | 09/20/2017 Emails between GALTEX and D. Shin and J. Jung re "FIGS PO 1210 - AVERY trims delivery issue " (FIGS0026378 - FIGS0026383) | | | |
| EX-469 | 09/20/2017 FIGS Instagram Post | | | |
| EX-470 | 09/21/2017 Globe News Wire, "FIGS on Dr. Oz Show" | | OCT 25 2022 | OCT 25 2022 |
| EX-471 | 09/29/2017 Email from J. Seyfried to H. Hasson re "Press Release: Dr. Oz" with attachment (FIGS0000812_DD1 - FIGS0000813_DD1) | | OCT 25 2022 | |
| EX-472 | 09/29/2017 Email from Maria [Redacted] to S. Bard re "[FIGS] Re: Hello! I would just like some recommendations. I'm interested in buying a ceil blue kade petite cargo scrub pants. I'm 4'11 and 136 lbs. I'm size 6 . " (FIGS0032719- FIGS0032722) | | | |
| EX-473 | 10/2017 infection control & hospital epidemiology, original article, The Antimicrobial Scrub Contamination and Transmission (ASCOT) Trial: A Three-Arm, Blinded, Randomized Controlled Trial With Crossover Design to Determine the | Dr. Anderson Exh. 4 | | |

51

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Efficacy of Antimicrobial-Impregnated Scrubs in Preventing Healthcare Provider Contamination | | | |
| EX-474 | 10/18/2017 Email from J. Seyfried to D. Senit re "Creative FIGS Starts 10/23" and attachments (FIGS0028473 - FIGS0028481) | | | |
| EX-475 | 10/24/2017 Email from T. Spear to J. Seyfried re "Group order media request, etc." with Email attachment, "FIGS Overview.pdf" (FIGS0008383 - FIGS0008394) | | | |
| EX-476 | 10/25/2017 ASTM F1670 Test Method (HAUSER0000061 - HAUSER0000067) | | OCT 25 2022 | OCT 25 2022 |
| EX-477 | 10/25/2017 Email from T. Spear to M. Zalameda re "Fwd: FIGS deck" and attachments (FIGS0008309-FIGS0008382) | | | |
| EX-478 | 10/25/2017 Email from E. von Sonn to J. Jung re: HF Fabric Testing - Dropbox, attaching Huafang test results (FIGS0000744 - FIGS0000758) | | | |
| EX-479 | Intentionally Left Blank | | | |
| EX-480 | 10/31/2017 Email Attachment, Purchase Order (FIGS0000796) | | | |
| EX-481 | 10/31/2017 Email from Ray cc H. Hasson et al. re "2017 FIGS-Huafang fabric shipping doc" (FIGS0000782 - FIGS0000795) | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-482 | 11/01/2017 Email from Ray cc H. Hasson et al. re "2017 FIGS-Huafang fabric shipping doc" attaching purchase orders (FIGS0000686 - FIGS0000719) | | | |
| EX-483 | 11/02/2017 Email from J. Jung to A. Wu re: Labcoat fabric testing, attaching labcoat testing results (FIGS0064396 - FIGS0064401) | | | |
| EX-484 | 11/07/2017 Email from Mina cc H. Hasson et al. re "Fabric Order for New PO (1224/1225/1227) From Galtex" attaching purchase orders (FIGS0000759 - FIGS0000781) | | | |
| EX-485 | 11/13/2017 Email from N. Pham Intertek to O. Levina re: "Figs bulk inspection – INLINE reports – on 10 Nov.", plus attachments (FIGS0024148 - FIGS0024190) | | | |
| EX-486 | 11/20/2017 Google Alert Email to E. Chiang re "Google Alert -figs scrubs" (FIGS0028430_DD1) | | | |
| EX-487 | 11/28/2017 Email from J. Seyfried to A. Tshering et al. "FIGS x Podcast One Copy " (FIGS0028426_DD1 - FIGS0028429_DD1) | | | |
| EX-488 | 11/28/2017 FIGS Instagram Post | | | |
| EX-489 | Intentionally Left Blank | | | |
| EX-490 | 12/14/2017 Documents produced by Nurse.org (NORG_260 - NORG_294) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-491 | 12/20/2017 Email from Dana Senit to traffic@podcastone.com, A. Tshering, J. Seyfried re "FW: Copy for January " attaching "LADYGANG_January.docx; HEATHER_January.docx; VINE_January.docx; FCOL_January.docx" (FIGS0028378_DD1 - FIGS0028383_DD1) | | | |
| EX-492 | 12/31/2017 FIGS, Inc. Financial Statements (FIGS0038685 - FIGS0038699) | | | |
| EX-493 | 01/08/2018 K. Dezelle at NPR to A. Tshering and A. Koo re "RE: FIGS -NPR Sponsorship " (FIGS0028067_DD1 - FIGS0028092_DD1) | | | |
| EX-494 | 01/11/2018 T. Spear email to T. Wells FIGS re "FIGS: PR Package" with attachment (FIGS0008268_DDI - FIGS0008280_DDI) | | | |
| EX-495 | 01/26/2018 Audio Clip of NPR Podcast (FIGS0028157_DD1) | | [OCT 25 2022 | [OCT 25 2022 |
| EX-496 | 02/14/2018 Email chain dated 2/14/2018 FIGS0008251-253 | Persechini Exh. 5 | OCT 24 2022] | [OCT 24 2022 |
| EX-497 | 02/14/2018 Email from FIGS to C. Ward re "Find Your Valentine & Take 20% Off " (CW00000118-001 - CW00000118-003) | | [OCT 20 2022] OCT 25 2022 | OCT 25 2022 |
| EX-498 | 02/20/2018 Email from Trina Spear to Jenny Seyfried CC: Alex Tshering, Marie Zalameda Re: Performance and Comfort Aren't Mutually Exclusive | Tshering Exh. 8 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (FIGS0027512_DD1 - FIGS0027520_DD1) | | | |
| EX-499 | Intentionally Left Blank | | | |
| EX-500 | Intentionally Left Blank | | | |
| EX-501 | 03/10/2018 FIGS Twitter Webpage | | | |
| EX-502 | 03/12/2018 Email from A. Ngo at NPR to A. Koo at NPR and A. Tshering re "RE: FIGS -NPR Sponsorship" with attachment "03-12-18_NPR_Digital_Proposal_-_FIGS.xlsx" (FIGS0040069 - FIGS0040099) | | | |
| EX-503 | 03/27/2018 FIGS - Premium Scrubs, Lab Coats & Medical Apparel Webpage | | | |
| EX-504 | 03/27/2018 FIGS Women's Scrubs - New Arrival Scrubs - Scrubs Uniforms Webpage | | | |
| EX-505 | 03/29/2018 Email T. Spear to S. Healy re "press kit here " (FIGS0015744 - FIGS0015756) | | | |
| EX-506 | 04/05/2018 Email from FIGS to I. Brockman re FIGS #IamANurseGrant (BROCKMAN0001093 - BROCKMAN0001094) | | | |
| EX-507 | Intentionally Left Blank | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-508 | 04/08/2018 Refresh Miami Interview Video Clip | Spear Exh. 7 | | |
| EX-509 | Intentionally Left Blank | | | |
| EX-510 | 05/05/2018 FIGS – Premium Scrubs, Lab Coats & Medical Apparel Webpage | | | |
| EX-511 | 05/09/2018 Email from Jenny Seyfried to Marie Zalameda CC: Alex Tshering Re: Get 20% off FIGS scrubs (FIGS0027296_DD1 - FIGS0027299_DD1) | Tshering Exh. 9 | | |
| EX-512 | Intentionally Left Blank | | | |
| EX-513 | 05/17/2018 Press Release, "FIGS Co-Founder T. Spear Named to Aspen Institute's 2018 Class of Henry Crown Fellows" | | | |
| EX-514 | 05/23/2018 Email from J. Kousonsavath to C. Yang re "9/1 x-factory PO due date " (FIGS0020431 - FIGS0020436) | | | |
| EX-515 | 05/24/2018 Journal of Hospital Infection, The Healthcare Infection Society, Effect of copper-impregnated composite bed linens and patient gowns on healthcare-associated infection rates in six hospitals | Dr. Anderson Exh. 12 | | |
| EX-516 | 06/07/2018 FIGS Instagram Post | | | |

56

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-517 | 06/18/2018 Email from J. Seyfried to Rina Raphael at fastcompany.com re "RE: 2 Women Taking on the Medical Apparel Industry - Our Story " (FIGS0039904_DD1 - FIGS0039909_DD1) | | | |
| EX-518 | 06/19/2018 Email from C. Magee to Kelsey Janisch copying J. Seyfried; D. Duff Gago; Aileen Torres and M. Boney re "sample kit list " (FIGS0039895 - FIGS0039903) | | OCT 25 2022 | OCT 25 2022 |
| EX-519 | 06/21/2018  FIGS Women's Scrub Tops – Women's Scrub Uniforms & Medical Scrubs Webpage | | | |
| EX-520 | 06/28/2018 Email from L. Ban cc S. Hamilton and J. Jung et al. re "Huafang Fabric Order for (PO 1289) attaching purchase orders (FIGS0018404 - FIGS0018458) | | | |
| EX-521 | 06/28/2018 Email from Y. Chen to S. Hamilton re: 10/10 X-Factor: Knit Loungewear development, attaching testing requirement summary (FIGS0018464  - FIGS0018480) | | | |
| EX-522 | 07/02/2018 Email from Jenny Seyfried to Lyndsey Fryer CC: Alex Tshering, et al. Re: Group Marketing update (FIGS0027171_DD1 - FIGS0027182_DD1) | Tshering Exh. 12 | | |
| EX-523 | 07/06/2018 Fast Company Article, "Female Founders Give Scrubs a Functional Fashionable Makeover" | | | |

57

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-524 | 07/06/2018 FIGS' Facebook Post re. Fast Company Article "Female founders give scrubs a functional, fashionable makeover" | | | |
| EX-525 | Intentionally Left Blank | | | |
| EX-526 | 07/31/2018 Email from Rodrigo Padilla to alex@wearfigs.com CC: Marty Borotsik Re: Keyword Data (FIGS0027158) | Tshering Exh. 13 | | |
| EX-527 | 08/06/2018 Email from J. Deneberg to H. Hasson re "peru" (FIGS0008042_DD1 - FIGS0008043_DD1) | | | |
| EX-528 | 08/07/2018 Email from S. Hamilton to Andrea Wasienko re "Presentation" with attachment "HOW ITS MADE " (FIGS0029672 - FIGS0029702) | | | |
| EX-529 | Intentionally Left Blank | | | |
| EX-530 | 08/09/2018 T. Spear email to J. Seyfried re "FIGS for Philadelphia!" (FIGS0014564_DD1 - FIGS0014565_DD1) | | | |
| EX-531 | 08/13/2018 Email from Alex Tshering to Garrett Taylor CC: Marty Borotsik Re: Inquiry from Amazon customer timothy c flynn (Order: 111-6883307-8141067) (FIGS0027156 - FIGS0027157) | Tshering Exh. 15 | | |
| EX-532 | 08/16/2018 Email from C. Gilman to M. Singer re "Figs Anti-Microbial " (SPI0002689) | | | |
| EX-533 | Intentionally Left Blank | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-534 | 08/17/2018 PR Newswire Article, "FIGS Ranks No. 21 on the 2018 Inc. 5000 With Three-Year Revenue Growth of 9,948 Percent" | | | |
| EX-535 | Intentionally Left Blank | | | |
| EX-536 | Intentionally Left Blank | | | |
| EX-537 | 08/28/2018 Slack Messages between J. Seyfried and M. Schoneman (FIGS0064353) | | | |
| EX-538 | 09/01/2018 FIGS Facebook Webpage (HAUSER0000115 - HAUSER0000116) | | OCT 25 2022 | OCT 25 2022 |
| EX-539 | 09/04/2018 Email from Leon to S. Hamilton cc D. Duff Gago et al. re "FIGS //Huafang //Fabric commitment for Q1 2019" attaching purchase orders (FIGS0039414 - FIGS0039421) | | | |
| EX-540 | Intentionally Left Blank | | | |
| EX-541 | Intentionally Left Blank | | | |
| EX-542 | 10/12/2018 Email from S. Hamilton to PLH re: FIGS // Huafang // White tech fabric (FIGS0016555 - FIGS0016587) | | | |
| EX-543 | Intentionally Left Blank | | | |
| EX-544 | 10/15/2018 Email from Jenny Seyfried to Jacob Gallagher Re: Pockets Story -- | Byers Exh. 5 | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Hooray!(FIGS0015804_DD1 - FIGS0015815_DD1) | | | |
| EX-545 | 10/17/2018 Fast Company Article by Rina Raphael re "FIGS is giving the $50 Billion Medical Attire Industry a Makeover" | | | |
| EX-546 | 10/28/2019 Article, "New Balance's Latest Collaboration With FIGS Brings Fashionable and Functional Footwear to Nurses and Doctors" | | | |
| EX-547 | 10/29/2018 FIGS Threads for Threads Webpage from Wayback Machine | | | |
| EX-548 | 11/05/2018 Email from Heather Hasson to alex@wearfigs.com Re: Fwd: Introducing Infinity's new site, where the possibilities are endless!(FIGS0004829_DD1 - FIGS0004831_DD1) | Tshering Exh. 3 | | |
| EX-549 | 11/13/2018 Email from W. Kim to T. Spear re "Intro " (FIGS0008862_DD1 - FIGS0008863_DD2) | | | |
| EX-550 | 11/21/2018 Email from S. Sevran to M. Singer re "CAN FIGS MAKE THIS CLAIM? " (SPI0000819) | | | |
| EX-551 | 11/21/2018 Fast Company, "Figs is Giving the 50 billion medical attire industry a makeover". | Chase Exh. 12 | OCT 20 2022 ~~withdrawn~~ | |
| EX-552 | 11/21/2018 FIGS Threads for Threads Webpage | | | |
| EX-553 | 11/22/2018 Email from FIGS <info©wearfigs.com> to ivan.brockman©gmail.com re: Voted Best Scrubs | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (BROCKMAN0000814 - BROCKMAN0000815) | | | |
| EX-554 | Intentionally Left Blank | | | |
| EX-555 | 11/27/2018 Email from FIGS <info@wearfigs.com> to Collins Ward re: Giving Back, it's what you do. (CW00000119-001 - CW00000119-008) | | | |
| EX-556 | 11/27/2018 FIGS Instagram Post | | | |
| EX-557 | 12/14/2018 Email from M. Verdin to J. Seyfried re: Stony Brook Deck (FIGS0038960 - FIGS0038990) | | | |
| EX-558 | 12/14/2018 FIGS Twitter Webpage | | OCT 25 2022 | OCT 25 2022 |
| EX-559 | Intentionally Left Blank | | | |
| EX-560 | 12/29/2018 Cherokee Facebook Post | | | |
| EX-561 | 01/07/2019 FIGS Facebook Ad | | OCT 25 2022 | OCT 25 2022 |
| EX-562 | 01/27/2019 FIGS Instagram Post | | | |
| EX-563 | 02/02/2019 Cherokee Facebook Post | | | |
| EX-564 | Intentionally Left Blank | | | |
| EX-565 | 02/12/2019 Email from T. Spear to H. Hasson et al. re "competitive landscape" and attachments (FIGS0000265 - FIGS0000270) | | | |

61

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-566 | Intentionally Left Blank | | | |
| EX-567 | 02/14/2019 J. Seyfried email to T. Spear copying H. Hasson, D. Gago, and M. Gaj-Capello from Tulco Holdings re "Brand Deck- Data Room" with Brand Decks attached(FIGS0000360 - FIGS0000435) | | | |
| EX-568 | 02/20/2019 Email from J. LaRusso to Monica Verdin et al. re: FIG Teams + Ohio State University College of Dentistry (plus attachments) (FIGS0038705 - FIGS0038736) | | | |
| EX-569 | Intentionally Left Blank | | | |
| EX-570 | 02/22/2019 Threads for Threads, FIGS Website from Wayback Machine | | | |
| EX-571 | 02/23/2019 Elle Webpage, https://web.archive.org/web/20190223151651/http://www.ellemedicalapparel.com/ | | | |
| EX-572 | Intentionally Left Blank | | | |

62

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-573 | Intentionally Left Blank | | | |
| EX-574 | Intentionally Left Blank | | | |
| EX-575 | 05/02/2019 Cherokee Facebook Post | | | |
| EX-576 | Intentionally Left Blank | | | |
| EX-577 | Intentionally Left Blank | | | |
| EX-578 | 05/28/2019 Entrepreneur Article, "This Woman Entrepreneur Liquidated her 401(k) to Co-Found Her Company. Now It's Bringing in $100 Million" | | | |
| EX-579 | Intentionally Left Blank | | | |
| EX-580 | Intentionally Left Blank | | | |
| EX-581 | 09/20/2019 FIGS' Supplemental Response to SPI's Interrogatories (Set One) | | | |
| EX-582 | 10/28/2019 Competitor Analysis Prepared for SPI by Brighthaus (SPI0004243 - SPI0004257) | | | |
| EX-583 | 11/13/2019 FIGS' Response to SPI's Interrogatory (Set Two) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-584 | 11/19/2019 @LisaSheree_ Twitter Post | | | |
| EX-585 | 12/05/2019 Surface Mag Article re "Don't Want No Scrubs? Direct-to-consumer brand FIGS is giving the health care industry a dose of millennial cool." | | OCT 19 2022 | |
| EX-586 | 12/31/2019 FIGS Profit & Loss Report (FIGS0032666) | | | |
| EX-587 | 12/31/2019 FIGS Units Sold by Product Type (2019) (FIGS0032667) | | OCT 25 2022 | OCT 25 2022 |
| EX-588 | 2020 FIGS Customer Survey Fall 2020(FIGS0064629) | | | |
| EX-589 | 01/29/2020 Press Release, "Strategic Partners, Inc. Announces Corporate Name Change to Careismatic Brands, Inc." | | | |
| EX-590 | Intentionally Left Blank | | | |
| EX-591 | 04/11/2020 FIGS Website | | | |
| EX-592 | 04/29/2020 Heartsoul Instagram Post | | | |
| EX-593 | 05/19/2020 Touro Customer Invoice | | OCT 20 2022 | OCT 20 2022 |
| EX-594 | Intentionally Left Blank | | | |
| EX-595 | 06/03/2020 Nurse.Org Article re "Figs Scrubs Review By Real Nurses - Men's And Women's Scrubs." | | | |
| EX-596 | Intentionally Left Blank | | | |

64

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-597 | 07/16/2020 Crown Council Certificate of No Records | | | |
| EX-598 | 07/17/2020 Smiles for Life Foundation Certificate of No Records | | | |
| EX-599 | 07/23/2020 City Practice Group of New York Certificate of No Records | | | |
| EX-600 | 07/28/2020 Blanca's House Certificate of No Records | | | |
| EX-601 | LinkedIn Profile for Jenny Seyfried | Seyfried Exh. 601 | | |
| EX-602 | 01/15/2018 Email from Marie Boney to Jenny Seyfried, Alex Tshering (FIGS0028351 - FIGS0028376) | Tshering Exh. 4; Seyfried Exh. 602 | | |
| EX-603 | 02/06/2019 Email from Denisse Cervantes to Ryan Glick; Jenny Seyfried; Devon Duff Gago Re: FIGS Revised Pop-Up Scope (FIGS0038893 - FIGS0038919) | Seyfried Exh. 603 | | |
| EX-604 | 01/05/2018 Email from Jenny Seyfried to Alex Tshering Re: FIGS - NPR Sponsorship (FIGS0028093_DD1 - FIGS0028120_DD1) | Seyfried 604/612 | OCT 25 2022 | OCT 25 2022 |
| EX-605 | 10/31/2017 Email from Dana Senit to Traffic [traffic@podcastone.com] Re: Fwd: FIGS xPodcast One Copy /Talking Points (FIGS0028433_DD1 - FIGS0028443_DD1) | Tshering Exh. 6; Seyfried Exh. 605 | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-606 | 12/19/2018 Email from Jenny Seyfried to Trina Spear Re: HAF Score- do we have a doc (FIGS0008860_DD1 - FIGS0008861_DD1) | Duff Gago I Exh. 148; Tshering Exh. 16; Seyfried Exh. 606; Spear Exh. 26 | OCT 25 2022 | OCT 25 2022 |
| EX-607 | 11/13/2017 Email from Sheryl Bard to Jenny Seyfried CC: Louella Calingo Re: Top 5 Questions (FIGS0015839 - FIGS0015841) | Seyfried Exh. 607 | | |
| EX-608 | 02/14/2018 Email from Trina Spar to Jenny Seyfried Re: Antimicrobial question (FIGS0008259 - FIGS0008261) | Seyfried Exh. 608 | OCT 25 2022 | OCT 25 2022 |
| EX-609 | 09/18/2018 Email from Jenny Seyfried to Amanda Grooms Re: Figs fact-check for FAST COMPANY magazine / November issue (FIGS0039383 - FIGS0039386) | Seyfried Exh. 609 | | |
| EX-610 | 08/19/2020 Facebook Document of FIGS (@wearFIGS)- Clothing Brand | Duff Gago I Exh. 127; Tshering Exh. 11; Seyfried Exh. 610 | OCT 19 2022 | OCT 19 2022 |
| EX-611 | Intentionally Left Blank | | | |
| EX-612 | Intentionally Left Blank | | | |
| EX-613 | 01/25/2019 Document entitled "threads for threads: taking FIGS to Nigeria" | Seyfried Exh. 613 | | |
| EX-614 | 04/09/2018 Email from Jenny Seyfried to Sara Hamilton re: Wikipedia (FIGS0029971 - FIGS0029973) | Seyfried Exh. 614 | | |

66

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-615 | Intentionally Left Blank | | | |
| EX-616 | Intentionally Left Blank | | | |
| EX-617 | Intentionally Left Blank | | | |
| EX-618 | Intentionally Left Blank | | | |
| EX-619 | Intentionally Left Blank | | | |
| EX-620 | Intentionally Left Blank | | | |
| EX-621 | 12/12/2018 Email from Claire Smith to Jenny Seyfried , Marie Boney CC: Armen Nalbandian re: Stony Brook Deck (FIGS0038991 - FIGS0039001) | Nalbandian Exh. 621 | | |
| EX-622 | 11/27/2018 Email from FIGS <info©wearfigs.com> to ivan.brockman©gmail.com Re: Giving back, it's what you do.(BROCKMAN0002212 - BROCKMAN00022l16) | Tshering Exh. 10; Nalbandian Exh. 622 | | |
| EX-623 | 12/22/2018 Email from Claire Smith to Trina Spear CC: Armen Nalbandian, et al. re: Teams Performance Metrics Week of 12/14-12/20 (FIGS000162_DD1 - FIGS0001644_DD1) | Nalbandian Exh. 623 | OCT 19 2022 | OCT 19 2022 |
| EX-624 | 08/07/2020 Vanderbilt University Medical Center Certificate of No Records | | | |
| EX-625 | Intentionally Left Blank | | | |
| EX-626 | 08/20/2020 Project Medishare Certificate of No Records | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-627 | 08/26/2020 Joe DiMaggio Children's Hospital Certificate of No Records | | | |
| EX-628 | 08/28/2020 Lead Edge Capital Investment Recommendation (LEADEDGE_000001-R - LEADEDGE_000022-R) | | | |
| EX-629 | 08/31/2020 Defendants' Answer to SPI's Fifth Amended Complaint | | | |
| EX-630 | 05/27/2021 Los Angeles Times Article, "Not your grandparents' scrubs: Trendy medical-wear retailer FIGS goes public" | | | |
| EX-631 | 06/01/2021 Bloomberg Article, "FIGS Announcing Closing of Initial Public Offering and Full Exercise of Underwriters' Option to Purchase Additional Shares" | | | |
| EX-632 | 09/01/2020 FIGS Investment Committee Memo | Dr. Blanchard Exh. 6 | | |
| EX-633 | 09/16/2020 FIGS Instagram Post | | | |
| EX-634 | 10/2020 FIGS Video Ad | | | |
| EX-635 | 10/13/2020 NBC Article re "Figs, maker of scrubs, apologizes for 'insensitive' ad targeting osteopathic doctors", https://www.nbcnews.com/news/us-news/figs-maker-scrubs-apologizes-insensitive-ad-targeting-osteopathic-doctors-n1243228 | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-636 | Intentionally Left Blank | | | |
| EX-637 | Intentionally Left Blank | | | |
| EX-638 | 10/14/2020 ABC News Article re "Scrubs brand FIGS comes under fire for 'insensitive' ad featuring female physician" | | | |
| EX-639 | 12/02/2020 FDA.gov, Search for FIGS | | | |
| EX-640 | 12/03/2020 Cherokee Instagram Post | | | |
| EX-641 | 12/30/2020 Dickies Instagram Post | | | |
| EX-642 | 12/31/2020 Federal Reserve Statistical Release, Yield to Maturity on 10-year constant maturity U.S. Treasury Bonds as of December 31, 2020 | | | |
| EX-643 | 12/31/2020 FIGS Unique Page Views January 2014-December 2020 and Threads for Threads Page (FIGS0038490) | | | |
| EX-644 | 12/31/2020 FIGS Unique Page Views January 2014-December 2020 and Threads for Threads page with Transactions (FIGS0038311) | | | |
| EX-645 | Intentionally Left Blank | | | |

69

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-646 | Intentionally Left Blank | | | |
| EX-647 | 01/18/2021 Cherokee Instagram Post | | | |
| EX-648 | 01/21/2021 Heartsoul Instagram Post | | | |
| EX-649 | 02/23/2021 FIGS FION Technology Webpage ( - Ad-website) | | | |
| EX-650 | 03/24/2021 FIGS' Amended Response to SPI's Interrogatories (Set Four) and Requests for Admission (Set One) | Dr. Nowlis Exh. 16 | OCT 20 2022 | OCT 20 2022 |
| EX-651 | 03/30/2021 Scrubstar Instagram Post | | | |
| EX-652 | 04/03/2021 Cherokee Instagram Post | | | |
| EX-653 | 04/19/2021 Frost and Sullivan, US and Global Total Addressable Market (TAM) Assessment for the Medical Apparel Market - Final Deliverable (FIGS0064807 - FIGS0064880) | | | |
| EX-654 | 04/20/2021 Letter from Frost & Sullivan to FIGS re FIGS S-1 | | | |
| EX-655 | Intentionally Left Blank | | | |
| EX-656 | 05/27/2021 Hasson Twitter Post | | | |
| EX-657 | 06/03/2021 Dickies Instagram Post | | | |
| EX-658 | Intentionally Left Blank | | | |
| EX-659 | Intentionally Left Blank | | | |
| EX-660 | Intentionally Left Blank | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-661 | 07/03/2021 Financial Post, "There's a US $10M Microbial War Brewing Over Hospital Scrubs". | Spear Exh. 6 | | |
| EX-662 | Intentionally Left Blank | | | |
| EX-663 | Intentionally Left Blank | | | |
| EX-664 | Intentionally Left Blank | | | |
| EX-665 | 07/10/2021 Cherokee Instagram Post | | | |
| EX-666 | Intentionally Left Blank | | | |
| EX-667 | Intentionally Left Blank | | | |
| EX-668 | Intentionally Left Blank | | | |
| EX-669 | 07/28/2021 Heartsoul Instagram Post | | | |
| EX-670 | 07/29/2021 Cherokee Instagram Post | | | |
| EX-671 | 07/30/2021 Our Company _ Careismatic | | | |
| EX-672 | Intentionally Left Blank | | | |
| EX-673 | Intentionally Left Blank | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-674 | 08/12/2021 Los Angeles Times Article, "How FIGS co-CEOs lead a company together" | | | |
| EX-675 | Intentionally Left Blank | | | |
| EX-676 | Intentionally Left Blank | | | |
| EX-677 | 10/04/2021 LinkedIn Profile for Timothy (Tim) Hardy Byers (Byers Exhibit 2) | Byers Exh. 2 | | |
| EX-678 | Intentionally Left Blank | | | |
| EX-679 | Intentionally Left Blank | | | |
| EX-680 | 10/14/2021 Audio Recording from Listen Notes_Patience is Not a Virtue (with FIGS Co-Founders) | | | |
| EX-681 | Intentionally Left Blank | | | |
| EX-682 | Intentionally Left Blank | | | |
| EX-683 | Intentionally Left Blank | | | |
| EX-684 | 10/29/2021 Heartsoul Instagram Post | | | |
| EX-685 | 11/10/2021 FIGS, Inc. Form 10-Q for the quarterly period ended September 30, 2021 | | | |
| EX-686 | 12/02/2021 Cherokee Medical Uniforms , Mock Wrap Top Information | Dr. Simonson Exh. 3 | | |

72

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-687 | Intentionally Left Blank | | | |
| EX-688 | Intentionally Left Blank | | | |
| EX-689 | Intentionally Left Blank | | | |
| EX-690 | 01/10/2022 FIGS, Inc. Form 8-K | | | |
| EX-691 | 01/18/2022 Underlying Efficacy Test Results and Notes from EMSL Analytical (Order No. 152200895) (HAUSER0000068 - HAUSER0000074) | | | |
| EX-692 | 01/28/2022 Letter RE: Strategic Partners, Inc. v. FIGS , Inc. et al, and notice of deposition | Duff Gago II  Exh. 1 | | |
| EX-693 | Intentionally Left Blank | | | |
| EX-694 | 02/09/2022 DECLARATION OF MARC R. JACOBS IN SUPPORT OF PLAINTIFF'S EX PARTE APPLICATION TO AMEND CASE SCHEDULE | Dr. Simonson Exh. 1 | | |
| EX-695 | 02/10/2022 Internal Chain of Custody (Order No. 152200895) | | | |
| EX-696 | 02/15/2022 FIGS Equity Beta as of February 15, 2022, S&P Capital IQ | | | |
| EX-697 | 02/16/2022 Test Results Report from EMSL Analytical (Order No. 152200895) (HAUSER0000044 - HAUSER0000051) | | OCT 25 2022 | OCT 25 2022 |
| EX-698 | 03/01/2022 Test Results Report from EMSL Analytical (Order No. | | OCT 25 2022 | OCT 25 2022 |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 152201219) (HAUSER0000053 - HAUSER0000060) | | | |
| EX-699 | 03/03/2022 EMSL Analytical Chain of Custody Memorandum for Orders 152200895 & 152201219 (HAUSER0000075 - HAUSER0000076) | | | |
| EX-700 | 03/03/2022 Test Results Report from EMSL Analytical (Order No. 152201219) (HAUSER0000002 - HAUSER0000010) | | OCT 25 2022 | OCT 25 2022 |
| EX-701 | 03/07/2022 Dr. Deverick J. Anderson Expert Report, Materials Relied Upon listed in Exhibit C | Dr. Anderson Exh. 1 | | |
| EX-702 | 03/07/2022 Dr. Itamar Simonson Expert Report, Materials Relied Upon listed in Appendix C | | | |
| EX-703 | Intentionally Left Blank. | | | |
| EX-704 | 03/07/2022 Expert Report of Dr. Deverick Anderson | | OCT 26 2022 | |
| EX-705 | Intentionally Left Blank. | - | | |
| EX-706 | 03/07/2022 Expert Report of Dr. Peter Hauser | Dr. Hauser Exh. 2; Dr. Adanur Exh. 6; Dr. Anderson Exh. 2 | OCT 25 2022 | |
| EX-707 | 03/07/2022 Dr. Peter J. Hauser Curriculum Vitae, Exhibit A to Expert Report | | OCT 25 2022 | OCT 25 2022 |
| EX-708 | 03/07/2022 Dr. Peter Hauser Expert Report, Materials Relied Upon listed in Exhibit C | | | |
| EX-709 | Intentionally Left Blank. | - | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-710 | 03/07/2022 Dr. Gregory Bell Expert Report, Materials Relied Upon listed in Exhibit B | | | |
| EX-711 | 03/07/2022 Vartest Laboratories Third Party Test Results (HAUSER0000036 - HAUSER0000043) | | OCT 25 2022 | OCT 25 2022 |
| EX-712 | 03/10/2022 FIGS 2021 Form 10-K | | | |
| EX-713 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 3) (HAUSER0000146 - HAUSER0000153) | | OCT 25 2022 | OCT 25 2022 |
| EX-714 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 4) (HAUSER0000139 - HAUSER0000145) | | OCT 25 2022 | OCT 25 2022 |
| EX-715 | 03/15/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 5) (HAUSER0000132 - HAUSER0000138) | | OCT 25 2022 | OCT 25 2022 |
| EX-716 | 03/16/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 6) (HAUSER0000168 - HAUSER0000174) | | OCT 25 2022 | OCT 25 2022 |
| EX-717 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 10) (HAUSER0000182 - HAUSER0000188) | | OCT 25 2022 | OCT 25 2022 |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-718 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 7) (HAUSER0000154 - HAUSER0000160) | | OCT 25 2022 | OCT 25 2022 |
| EX-719 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 8) (HAUSER0000175 - HAUSER0000181) | | OCT 25 2022 | OCT 25 2022 |
| EX-720 | 03/22/2022 Test Results Report from EMSL Analytical (Order No. 152201219- Final Report 9) (HAUSER0000161 - HAUSER0000167) | | OCT 25 2022 | OCT 25 2022 |
| EX-721 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122A) (HAUSER0000113 - HAUSER0000114) | | OCT 25 2022 | OCT 25 2022 |
| EX-722 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122B) (HAUSER0000128 - HAUSER0000129) | | OCT 25 2022 | OCT 25 2022 |
| EX-723 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122C) (HAUSER0000092 - HAUSER0000093) | | OCT 25 2022 | OCT 25 2022 |
| EX-724 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122D) (HAUSER0000098 - HAUSER0000099) | | OCT 25 2022 | OCT 25 2022 |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-725 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122E) (HAUSER0000126 - HAUSER0000127) | | OCT 25 2022 | OCT 25 2022 |
| EX-726 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122F) (HAUSER0000094 - HAUSER0000095) | | OCT 25 2022 | OCT 25 2022 |
| EX-727 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122G) (HAUSER0000090 - HAUSER0000091) | | OCT 25 2022 | OCT 25 2022 |
| EX-728 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122H) (HAUSER0000096 - HAUSER0000097) | | OCT 25 2022 | OCT 25 2022 |
| EX-729 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122I) (HAUSER0000122 - HAUSER0000123) | | OCT 25 2022 | OCT 25 2022 |
| EX-730 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122J) (HAUSER0000124 - HAUSER0000125) | | OCT 25 2022 | OCT 25 2022 |
| EX-731 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122K) (HAUSER0000130 - HAUSER0000131) | | OCT 25 2022 | OCT 25 2022 |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-732 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122L) (HAUSER0000105 - HAUSER0000106) | | OCT 25 2022 | OCT 25 2022 |
| EX-733 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122M) (HAUSER0000107 - HAUSER0000108) | | OCT 25 2022 | OCT 25 2022 |
| EX-734 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122N) (HAUSER0000120 - HAUSER0000121) | | OCT 25 2022 | OCT 25 2022 |
| EX-735 | 04/14/2022 Vartest Laboratories Third Party Test Results (041122O) (HAUSER0000118 - HAUSER0000119) | | OCT 25 2022 | OCT 25 2022 |
| EX-736 | 04/15/2022 Dr. Emiel A. Den Hartog Expert Rebuttal Report, Materials Relied Upon listed in Appendix B | | | |
| EX-737 | 04/15/2022 Dr. Simon Blanchard Expert Rebuttal Report, Materials Relied Upon listed in Appendix B | | | |
| EX-738 | 04/15/2022 Expert Rebuttal Report of Dr. Emiel A. Den Hartog | Dr. Den Hartog Exh. 1 | | |
| EX-739 | 04/15/2022 Expert Rebuttal Report of Dr. Peter Hauser | Dr. Hauser Exh. 3 | | |
| EX-740 | 04/15/2022 Dr. Peter Hauser Expert Rebuttal Report, Materials Relied Upon listed in Exhibit A | | | |

78

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-741 | 04/15/2022 Expert Rebuttal Report of Itamar Simonson, Ph.D. | Dr. Simonson Exh. 7 | | |
| EX-742 | Intentionally Left Blank. | - | | |
| EX-743 | 04/15/2022 Rebuttal Expert Report of Simon Blanchard, PhD | Dr. Blanchard Exh. 1; Dr. Nowlis Exh. 13 | | |
| EX-744 | Intentionally Left Blank. | | | |
| EX-745 | 04/27/2022 ResInnova Confidential Test Report No. BM-T.0 FG-SA a | Dr. Hardwick Exh. 7 | | |
| EX-746 | 04/28/2022 ResInnova Confidential Test Report No. BM-T.0 UTC-KPC a | Dr. Hardwick Exh. 8 | | |
| EX-747 | 05/02/2022 Printout of FIGS Web Page | Dr. Blanchard Exh. 12 | | |
| EX-748 | 05/04/2022 Cherokee Medical Uniforms , Mock Wrap Top Information | Dr. Simonson Exh. 4 | | |
| EX-749 | Intentionally Left Blank | | | |
| EX-750 | 05/05/2022 FIGS Website, Catarina one-pocket scrub top information | Dr. Simonson Exh. 5 | | |
| EX-751 | Intentionally Left Blank | | | |
| EX-752 | 05/06/2022 Heartsoul Instagram Post | | | |

THIRD AMENDED JOINT EXHIBIT LIST