| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-753 | 05/07/2022 Form S-1 | Dr. Blanchard Exh. 8 | | |
| EX-754 | Intentionally Left Blank | | | |
| EX-755 | 05/16/2022 FIGS Instagram Post | | | |
| EX-756 | | | | |
| EX-757 | 05/18/2022 Declaration of Aleisha Orr | | | |
| EX-758 | Intentionally Left Blank. | | | |
| EX-759 | Intentionally Left Blank. | | | |
| EX-760 | Intentionally Left Blank. | | | |
| EX-761 | 05/20/2022 FIGS Instagram Post (HAUSER0000104) | | | |
| EX-762 | 05/20/2022 FIGS Twitter Webpage | | | |
| EX-763 | 07/03/2022 Dickies Instagram Post | | | |
| EX-764 | Intentionally Left Blank. | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-765 | 09/09/2022 dogoodla.org Webpage | | | |
| EX-766 | 09/09/2022 eBay "FIGS Scrubs" Search Webpage | | | |
| EX-767 | 09/09/2022 ishopwithpurpose.com Webpage | | | |
| EX-768 | Webpage, FIGS Class A Common Stock printed 09/09/2022 | | | |
| EX-769 | Sept. 2 FIGS Twitter Post (HAUSER0000088) | | | |
| EX-770 | 2011- 2021 CBI Revenue and Units Sold (STRATEGIC0011005) | | OCT 27 2022 | OCT 27 2022 |
| EX-771 | 2012 - 2021 CBI Marketing (STRATEGIC0011011) | | OCT 27 2022 | OCT 27 2022 |
| EX-772 | 2012-2020 CBI Profit and Losses (BELL0000001) | | OCT 27 2022 | OCT 27 2022 |
| EX-773 | 2013-2016 FIGS Profit & Loss Report (FIGS0038700) | | OCT 25 2022 | OCT 25 2022 |
| EX-774 | 2013-2020 FIGS Financials (FIGS0032668) | | | |
| EX-775 | 2014-2018 FIGS Profit & Loss Net Sales and Loss (FIGS0003085) | | | |
| EX-776 | 2016-2019 FIGS Revenue from Online Sales v. Retail (FIGS0032674) | | | |
| EX-777 | FIGS Financials from 2016 by month (FIGS0032669) | | | |
| EX-778 | FIGS Financials from 2017 by month (FIGS0032670) | | | |

81

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-779 | FIGS Financials from 2018 by month (FIGS0032671) | | | |
| EX-780 | FIGS Financials from 2019 by month (FIGS0032672) | | | |
| EX-781 | FIGS Financials from 2020 by month (FIGS0032673) | | | |
| EX-782 | 2020-2021 FIGS Units Sold by Product Type (FIGS0064882) | | OCT 25 2022 | OCT 25 2022 |
| EX-783 | 40 CFR § 152 et seq. | | | |
| EX-784 | AATCC Test Method 22-2014 "Water Repellency: Spray Test" | Dr. Adanur Exh. 5 | | |
| EX-785 | AATCC document, AATCC TM100-2019, Test Method for Antibacterial Finishes on Textile Materials: Assessment of, AATCC Manual of International Test Methods and Procedures/2021 | Dr. Hauser Exh. 4; Dr. Hardwick Exh. 4; Dr. El-Shafei Exh. 6 | OCT 25 2022 | OCT 25 2022 |
| EX-786 | Intentionally Left Blank | | | |
| EX-787 | Intentionally Left Blank | | | |
| EX-788 | AATCC TM 118 Test Method for Oil Repellency: Hydrocarbon Resistance Test | | OCT 25 2022 | OCT 25 2022 |
| EX-789 | Intentionally Left Blank | - | | |
| EX-790 | Intentionally Left Blank | - | | |
| EX-791 | AATCC TM22-2017e, Test Method for Water Repellency: Spray | Dr. Hardwick Exh. 5 | OCT 25 2022 | OCT 25 2022 |
| EX-792 | Intentionally Left Blank | | | |
| EX-793 | Allheart.com webpage, "About allheart.com" | | | |

82

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-794 | American Journal of Infection Control, "Reduced health care-associated infections in an acute care community hospital using a combination of self-disinfecting copper impregnated composite hard surfaces and linens" | Dr. Anderson Exh. 9 | | |
| EX-795 | Article entitled "Surveys in Lanham Act Matters" | Dr. Sowers Exh. 3 | | |
| EX-796 | Article entitled "Tried & Trusted: FIGS Scrubs Review" | Dr. Sowers Exh. 7 | | |
| EX-797 | Audio recording from LadyGang Podcast, "allegedly8.mp3" | | | |
| EX-798 | Audio recording from LadyGang Podcast, "LG_BradGoreski_Pt1_z7y7_8624b91c.mp3" | | | |
| EX-799 | Audio recording from LadyGang Podcast, "LG_DrDiamond_Pt1_4ogv_6bb8805c.mp3" | | | |
| EX-800 | Audio recording from LadyGang Podcast, "LG_EP188_JuliaMichaels_seg11_7gm2_faaa72f5.mp3" | | | |
| EX-801 | Audio recording from LadyGang Podcast, "LG_KristinChenoweth_Pt1_p8sl_7952856d.mp3" | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-802 | Audio recording from LadyGang Podcast, "patrickstarr.mp3" | | | |
| EX-803 | Audio recording from LadyGang Podcast, "spencerpratt.mp3" | | | |
| EX-804 | B Lab Corporation Documents (BLAB000382 - BLAB000786) | | | |
| EX-805 | Ben Cooke LinkedIn Profile | | | |
| EX-806 | Benjamin Chase LinkedIn Profile | | | |
| EX-807 | Intentionally Left Blank | | | |
| EX-808 | Careismatic Social Responsibility | | | |
| EX-809 | Central Line-Associated Bloodstream Infections (CLABSI) in Non-Intensive Care Unit (non-ICU) Settings Toolkit | | | |
| EX-810 | Certainitytechnologies.com Frequently Asked Questions Page | | | |

84

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-811 | Cherokee Uniforms, allheart.com webpage | | | |
| EX-812 | Cherokee, Amazon.com webpage | | | |
| EX-813 | Cherokee, Scrubs & Beyond webpage | | | |
| EX-814 | Colin Bowe versus Public Storage expert report | Dr. Nowlis Exh. 8 | | |
| EX-815 | COTTON INC. TECHNICAL BULLETIN, WATER AND STAIN REPELLENT FINISHING OF COTTON FABRICS | Dr. Hauser Exh. 7 | | |
| EX-816 | Intentionally Left Blank | - | | |
| EX-817 | Declaration of Stephen M. Nowlis, *North Atlantic Company et al. v. DRL Enterprise, Inc.* | Dr. Blanchard Exh. 15 | | |
| EX-818 | Intentionally Left Blank | - | | |
| EX-819 | Document entitled, "Comparison Effects on Preference Construction" | Dr. Nowlis Exh. 5 | | |
| EX-820 | Document entitled, "FIGS Investment Committee Memo, Pre-IPO Secondary | Dr. Nowlis Exh. 14 | | |
| EX-821 | Document entitled, "Nowlis Materiality Surveys Demographic Breakdowns and Results". (N0WLIS0000676 - NOWLIS000068O) | Dr. Blanchard Exh. 10 | | |
| EX-822 | Document entitled, "Data Panel Analysis" | Dr. Den Hartog Exh. 3 | | |
| EX-823 | Document entitled, "The Effect of Examining Actual Products or | Dr. Nowlis Exh. 4 | | |

85

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Product Descriptions on Consumer Preference" |  |  |  |
| EX-824 | Document entitled, "What does it take to Get Promoted in Marketing Academia? Understanding Exceptional Publication Productivity in the Leading Marketing Journals" | Dr. Nowlis Exh. 3 |  |  |
| EX-825 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 1.pdf) |  |  |  |
| EX-826 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) |  |  |  |
| EX-827 | Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) |  |  |  |
| EX-828 | Intentionally Left Blank |  |  |  |
| EX-829 | Duff & Phelps, "Basic Building Blocks of the Cost of Equity Capital – Risk-free Rate and Equity Risk Premium (Abridged)" |  |  |  |
| EX-830 | E. Chiang LinkedIn Profile |  |  |  |
| EX-831 | Ebony Simpson LinkedIn Profile |  |  |  |

86

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-832 | Edge Media Network Article, "5 Ways to Become a Socially Conscious Fashion Connoisseur" | | | |
| EX-833 | Intentionally Left Blank | | | |
| EX-834 | Intentionally Left Blank | | | |
| EX-835 | Email Attachment, Live Banner Ads (FIGS0033892_DD1 - FIGS0033903_DD1) | | | |
| EX-836 | Intentionally Left Blank | - | | |
| EX-837 | EMSL Analytical Excel Spreadsheet, Efficacy testing of textile material - 152200895 (HAUSER0000001) | | | |
| EX-838 | EMSL Analytical Technical Qualifications (HAUSER0000077 - HAUSER0000080) | | | |
| EX-839 | EPA Efficacy Requirements Antimicrobial Pesticides | | | |
| EX-840 | EPA Pesticide Registration Manual Chapter 1 | | | |
| EX-841 | EPA Pesticide Registration Manual Chapter 4 | | | |
| EX-842 | EPA Product Performance Test Guidelines, Disinfectants on Fabrics / Textiles | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-843 | EPA Test Guidelines for Series 810 | | | |
| EX-844 | EPA Test Guidelines Series 810: Product Performance Guidelines | | | |
| EX-845 | EPA, Applicability of the Treated Articles Exemption to Antimicrobial Pesticides, PR Notice 2000-1 (Mar. 2000) | | | |
| EX-846 | EXCEL Spreadsheet , CBI All DTC Channel Sales | Dr. Simonson Exh. 8 | | |
| EX-847 | Excel Spreadsheet; FIGS0028535 | Dr. Sowers Exh. 5 | | |
| EX-848 | Intentionally Left Blank | | | |
| EX-849 | Intentionally Left Blank | | | |
| EX-850 | Intentionally Left Blank | | | |
| EX-851 | Intentionally Left Blank | - | | |
| EX-852 | Intentionally Left Blank | | | |
| EX-853 | Intentionally Left Blank | | | |
| EX-854 | Intentionally Left Blank | - | | |
| EX-855 | Intentionally Left Blank | | | |
| EX-856 | Intentionally Left Blank | - | | |
| EX-857 | Expert Report of Stephen M. Nowlis, Ph.D. in the Re: Horizon Organic Milk case | Dr. Sowers Exh. 9 | | |
| EX-858 | Expert Report of Stephen M. Nowlis, Ph.D.in Bowe v. Public Storage | Dr. Sowers Exh. 8 | | |
| EX-859 | Intentionally Left Blank | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-860 | Facebook ad | Persechini Exh. 8 | | |
| EX-861 | FashionUnited document | Persechini Exh. 7 | | |
| EX-862 | FIFRA § 2(u), 7 U.S.C. 136(u) (Definition of Pesticide) | | | |
| EX-863 | Intentionally Left Blank | | | |
| EX-864 | FIGS "Summary" Document (FIGS0033400 - FIGS0033401) | Chiang I Exh. 12 | | |
| EX-865 | FIGS & Lead Edge Question List (LEADEDGE_000073-R - LEADEDGE_000076-R) | | | |
| EX-866 | FIGS 2013-2014 Catalog (LUCID002 - LUCID032 ) | | | |
| EX-867 | FIGS 2015 Catalog (FIGS0012454 - FIGS0012479) | | | |
| EX-868 | FIGS' Amended Responses to SPI's Interrogatories, Set Five | | | |
| EX-869 | FIGS' Amended Responses to SPI's Requests for Admission, Set One | | | |
| EX-870 | FIGS Annual report 2021 | Dr. Nowlis Exh. 15 | | |

89

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-871 | FIGS Deck (FIGS0006319 - FIGS0006328) | Byers Exh. 6 | | |
| EX-872 | FIGS Facebook document | Persechini Exh. 6 | | |
| EX-873 | Intentionally Left Blank | | | |
| EX-874 | FIGS FIONx Webpage (HAUSER0000100 - HAUSER0000103) | | | |
| EX-875 | FIGS' Further Response to SPI's Interrogatories, Set Three | | | |
| EX-876 | Intentionally Left Blank | | | |
| EX-877 | Intentionally Left Blank | | | |
| EX-878 | FIGS Hangtag | | | |
| EX-879 | FIGS Instagram Post | | | |
| EX-880 | FIGS Instagram Post - Ready to love your scrubs? (HAUSER0000117) | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-881 | FIGS Investor Deck (IPCM0039-ICPM0076) | | | |
| EX-882 | 10/08/2015 Email from M. Zalameda to H. Hasson and E. Chiang re "Approva ECOTECH hangtag and heat transfer label" and attachment "FIGS_2014_RECYCLEDPOLY2.pdf"(FIGS0009296 -FIGS0009297) | | | |
| EX-883 | FIGS' Response to Request for Admission, Set One | | | |
| EX-884 | FIGS' Response to SPI's Interrogatories, Set Four | | | |
| EX-885 | Intentionally Left Blank | | | |
| EX-886 | Intentionally Left Blank | | | |
| EX-887 | FIGS' Response to SPI's Request for Admission, Set Two | | | |
| EX-888 | Intentionally Left Blank | | | |
| EX-889 | Intentionally Left Blank | | | |
| EX-890 | Intentionally Left Blank | | | |
| EX-891 | Intentionally Left Blank | | | |
| EX-892 | Intentionally Left Blank | | | |
| EX-893 | Intentionally Left Blank | | | |
| EX-894 | Intentionally Left Blank | | | |
| EX-895 | FIGS' Responses to SPI's Interrogatories, Set Five | | | |
| EX-896 | Intentionally Left Blank | | | |
| EX-897 | Intentionally Left Blank | | | |
| EX-898 | Intentionally Left Blank | | | |
| EX-899 | FIGS' Supplemental Response to SPI's Request for Admission No. 21 | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-900 | FIGS' Supplemental Responses to SPI's Interrogatories 3, 5, 6, 35, 36, and 38 | | | |
| EX-901 | Intentionally Left Blank | | | |
| EX-902 | Intentionally Left Blank | | | |
| EX-903 | FIGS Threads for Threads (FIGS0009410 - FIGS0009414) | | | |
| EX-904 | FIGS Units Sold by Product Type - 2021 (FIGS0064883) | | OCT 25 2022 | OCT 25 |
| EX-905 | FIGS web page | Dr. Nowlis Exh. 17 | | |
| EX-906 | FIGS website download | Dr. Sowers Exh. 10 | | |
| EX-907 | FIGS, Amazon.com webpage | | | |
| EX-908 | FIGS, Inc. Webpage - Company Metrics | | | |
| EX-909 | FIGS, Inc. Webpage - Corporate Overview | | | |
| EX-910 | FTC versus Russel Dalbey declaration of Stephen M. Nowlis | Dr. Nowlis Exh. 11 | | |
| EX-911 | FIGS Google AdWords Report: SPI-Brand Related Keywords (FIGS00064884) | - | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-912 | GMS, Research Article, Pilot study on the microbial contamination of conventional vs. silver-impregnated uniforms worn by ambulance personnel during one week of emergency medical service | Dr. Anderson Exh. 6 | | |
| EX-913 | Heather Hasson LinkedIn Profile | | | |
| EX-914 | Hasson's Confidential Further Response to SPI's Requests for Admission, Set One | | | |
| EX-915 | Intentionally Left Blank | | | |
| EX-916 | Hasson's Further Response to SPI's Requests for Admission, Set One | | | |
| EX-917 | Hasson's Response to SPI's Interrogatories, Set One | | | |
| EX-918 | Intentionally Left Blank | | | |
| EX-919 | Intentionally Left Blank | | | |
| EX-920 | Intentionally Left Blank | | | |
| EX-921 | Healthcare-associated Infections, "Central Line-Associated Bloodstream Infections (CLABSI) in Non- Intensive Care Unit (non-ICU) Settings Toolkit". | Chase Exh. 10 | OCT 18 2022 | OCT 18 2022 |
| EX-922 | His and Her Corp versus Shake-N-Go Fashion Rebuttal Expert Report of Stephen M. Nowlis | Dr. Nowlis Exh. 7 | | |
| EX-923 | In re: Horizon Organic Milk Expert Report of Stephen M. Nowlis | Dr. Nowlis Exh. 9 | | |
| EX-924 | Intentionally Left Blank | | | |
| EX-925 | Intentionally Left Blank | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-926 | Intentionally Left Blank | | | |
| EX-927 | List of Documents Relied Upon by Dominic Persechini | Persechini Exh. 3 | | |
| EX-928 | May 2016 Bain & Company Project Trojan - Final Update Materials (STRATEGIC0010843 - STRATEGIC0010999) | | | |
| EX-929 | Microban Declaration | | | |
| EX-930 | Intentionally Left Blank | | | |
| EX-931 | North Atlantic Operating Company, Inc. versus RL Enterprises, Inc. Declaration of Stephen Nowlis | Dr. Nowlis Exh. 10 | | |
| EX-932 | NutraMetrix - FIGS Advertisement (FIGS0015376 - FIGS0015377) | Chiang I Exh. 16 | | |
| EX-933 | October 2020 EY Project Diamond -- U.S. Medical Apparel Market Study (STRATEGIC0010629 - STRATEGIC0010769) | | | |
| EX-934 | Intentionally Left Blank | - | | |
| EX-935 | Intentionally Left Blank | - | | |
| EX-936 | Intentionally Left Blank | - | | |
| EX-937 | Intentionally Left Blank | - | | |
| EX-938 | Intentionally Left Blank | - | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-939 | Intentionally Left Blank | - | | |
| EX-940 | Intentionally Left Blank | - | | |
| EX-941 | Intentionally Left Blank | - | | |
| EX-942 | Poshmark, FIGS Cargo Petite Scrub Pants Cordoba (HAUSER0000030 - HAUSER0000032) | | | |
| EX-943 | Poshmark, NWT FIGS Axim 2.0 Cargo Antimicrobial Scrubs Pants (HAUSER0000024 - HAUSER0000026) | | | |
| EX-944 | Poshmark, NWT FIGS Purple FLORES 2Pocket Scrubs Top Limited (HAUSER0000027 - HAUSER0000029) | | | |
| EX-945 | Poshmark, NWT FIGS TEMA Performance Wide Leg Scrubs Pants (HAUSER0000033 - HAUSER0000035) | | | |
| EX-946 | Presentation deck "FIGS is Revolutionizing the Old and Stodgy $9 Billion Medical Apparel Industry " (FIGS0001673 - FIGS0001680) | Chiang I Exh. 8 | | |
| EX-947 | Press release, "FIGS disrupts the $10 billion medical apparel industry by building a brand focused on the highest quality technical fabrics in a space that has remained largely | Chiang I Exh. 9 | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| | unchanged for the past 100 years " (FIGS0000190 - FIGS0000191) | | | |
| EX-948 | Prosecution History Excerpts from U.S. Trademark No. 3837213 | | | |
| EX-949 | Prosecution History Excerpts from U.S. Trademark No. 5715239 | | | |
| EX-950 | Intentionally Left Blank | - | | |
| EX-951 | Reference Manual on Scientific Evidence, Third Edition | Dr. Nowlis Exh. 12 | | |
| EX-952 | Reference Manual on Scientific Evidence: Third Edition | Dr. Blanchard Exh. 4 | | |
| EX-953 | Reference Manual on Scientific Evidence: Third Edition | Dr. Blanchard Exh. 9 | | |
| EX-954 | Rupp et al AJIC, Effect of silver-coated urinary catheters: Efficacy, cost-effectiveness, and antimicrobial resistance | Dr. Anderson Exh. 11 | | |
| EX-955 | Scrubs & Beyond, "Our Story" webpage | | | |
| EX-956 | Intentionally Left Blank | | | |
| EX-957 | Intentionally Left Blank | | | |
| EX-958 | Intentionally Left Blank | | | |
| EX-959 | Intentionally Left Blank | | | |
| EX-960 | Intentionally Left Blank | | | |

96

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-961 | SilvadurEPA Registration Status for 707-313 | | | |
| EX-962 | Intentionally Left Blank | | | |
| EX-963 | Intentionally Left Blank | | | |
| EX-964 | Intentionally Left Blank | | | |
| EX-965 | Slide Deck Titled "Revolutionizing the Medical Apparel Industry," (FIGS0007800 - FIGS0007816) | Dr. Blanchard Exh. 7 | | |
| EX-966 | Spear's Amended Responses to SPI's Interrogatories, Set One | | | |
| EX-967 | Spear's Further Response to SPI's Interrogatories, Set One | | | |
| EX-968 | Intentionally Left Blank | | | |
| EX-969 | Spear's Further Response to SPI's Requests for Admission, Set Two | | | |
| EX-970 | Intentionally Left Blank | | | |
| EX-971 | Spear's Response to SPI's Interrogatories, Set One | | OCT 20 2022 | |
| EX-972 | Spear's Response to SPI's Interrogatories, Set Two | | | |
| EX-973 | Spear's Response to SPI's Requests for Admission, Set On | | | |
| EX-974 | Intentionally Left Blank | | | |
| EX-975 | Intentionally Left Blank | | | |
| EX-976 | Intentionally Left Blank | | | |
| EX-977 | Intentionally Left Blank | | | |
| EX-978 | Spear's Second Further Response to SPI's Interrogatories, Set One | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-979 | SPI CERTAINTY Certification | | | |
| EX-980 | T. Spear LinkedIn Profile | | | |
| EX-981 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 1.pdf) | | | |
| EX-982 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 2.pdf) | | | |
| EX-983 | Translation of Documents and Testimony Produced by Hyosung in Response to Letter Rogatory (LA19CV02286-JWH-Letter of Request Commission Rogatorie – File 3.pdf) | | | |
| EX-984 | Uniform Destinations webpage | | | |
| EX-985 | Uniform Destinations webpage, "Our Products" | | | |
| EX-986 | USC CSR Script (FIGS0037567 - FIGS0037568) | Chiang I Exh. 19 | | |
| EX-987 | Vartest Laboratories PowerPoint of Test Results (HAUSER0000052) | | | |

98
**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-988 | Vartest Laboratories Technical Qualifications (HAUSER0000089) | | | |
| EX-989 | Vartest PowerPoint re: Michelman & Robinson LLP , MICHEL022522A-D | Dr. Hauser Exh. 6 | | |
| EX-990 | Vartest PowerPoint re: Michelman & Robinson LLP , MICHEL040322A-M | Dr. Den Hartog Exh. 4 | | |
| EX-991 | Washington versus TVI expert report of Stephen Nowlis | Dr. Nowlis Exh. 6 | | |
| EX-992 | Intentionally Left Blank | -- | | |
| EX-993 to EX-1000 | Intentionally Left Blank | | | |
| EX-1001 | 03/01/2016 STRATEGIC PARTNERS Confidential Information Presentation (CW00000016-001 - CW00000016-084) | Dr. Bell Exh. 1001 | | |
| EX-1002 | Tech Thursday Podcast Eposide with Heather Hassson | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1003 | 01/25/2013 Email from H. Hasson to T. Spear "FION Technology" (FIGS0063827) | | | |
| EX-1004 | 03/06/2013 Email from H. Hasson to F. Lucero "FION" (FIGS007704) | | | |
| EX-1005 | 03/14/2013 Email from P. Wise to H. Hasson "Fwd: FION-" and attachments "FIGS_FION2.pdf", "FIGS_FION2.pptx." (FIGS0007661-FIGS0007667) | | | |
| EX-1006 | 06/19/2013 Email from T. Spear to S. Narayan "Re: Due Diligence feedback" (FIGS0063480-FIGS0063481) | | | |
| EX-1007 | 12/22/2013 Email from H. Hasson to C. Amolis "Re: We are so grateful" (FIGS0063058-FIGS0063063) | | | |
| EX-1008 | 01/10/2014 Email from T. Spear to H. Hasson "Re: introducing FION" (FIGS0009493-FIGS0009494) | | | |
| EX-1009 | 05/01/2014 Email from E. Chiang to T. Spear "Re: 3 page pdf" and attachment "Sales Doc Draft.docx) (FIGS0015228-FIGS0015232) | | | |
| EX-1010 | 07/15/2014 Email from T. Spear to M. Giordano "Re: " and attachment "FIGS_Catalog_Technicial Collection.pdf" (FIGS0014554-FIGS0014555) | | | |
| EX-1011 | 02/26/2015 Email from E. Chiang to T. Spear "Re: you free?" (FIGS0014093) | | | |
| EX-1012 | 03/17/2015 Email from T. Spear to M. Zalameda "Shop All banner" (FIGS0060621) | | | |

100

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1013 | 04/13/2015 Email from M. Zalameda to T. Spear "wholesale catalog" and attachment "FIGS_Wholesale_Catalog_2015 compressed.pdf" (FIGS0013985-FIGS0013910) | | | |
| EX-1014 | 06/17/2015 Email from M. Zalameda to H. Hasson cc E. Chiang "Re: Innovation Copy" (FIGS007267-FIGS00274) | | | |
| EX-1015 | 02/02/2016 Email from T. Spear to E. Shipley "Fwd Next Steps" and attachments (FIGS0058506-FIGS0058516) | | | |
| EX-1016 | 04/12/2016 Email from E. Chiang to M. Boney cc M. Martens and H. Hasson "Re: Landing Pages" (FIGS004122-FIGS004124) | | | |
| EX-1017 | 01/04/2017 Email from E. Chiang to E. Chiang "Price" (FIGS0044444) | | | |
| EX-1018 to EX-1502 | Intentionally Left Blank | | | |
| EX-1503 | 03/07/2022 Expert Report of Itamar Simonson, Ph.D. | Dr. Blanchard Exh.14; Dr. Simonson Exh. 2; Dr. Bell Exh. 1503; Dr. Sowers Exh. 4 | [OCT 2 2 202 | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1504 to EX-1509 | Intentionally Left Blank | | | |
| EX-1510 | 03/07/2022 Expert Report of Gregory K. Bell, Ph.D. | Dr. Bell Exh. 1510 | OCT 25 2022 | |
| EX-1511 | EXCEL Spreadsheet re: Exhibits 18-24 | Dr. Bell Exh. 1511 | | |
| EX-1512 | Email from M. Zalameda to E. Chiang re "Catalog" attaching "figs_8x10_portrait_final asps 2.pdf" (FIGS0033960_DD1-FIGS0033994_DD1) | | | |
| EX-1513 | Subpoena issued by Plaintiff to Blanca's House Corp. | | | |
| EX-1514 | Subpoena issued by Plaintiff to City Practice Group of New York | | | |
| EX-1515 | Subpoena issued by Plaintiff to Crown Council, Inc. | | | |
| EX-1516 | Subpoena issued by Plaintiff to Joe DiMaggio Children's Hospital | | | |
| EX-1517 | Subpoena issued by Plaintiff to Smiles for Life Foundation | | | |
| EX-1518 | Subpoena issued by Plaintiff to Vanderbilt University Medical Center | | | |
| EX-1519 | Subpoena issed by Plaintiff to Nanotex LLC | | | |
| EX-1520 | Affidavit of Thomas Freshour (Nanotex) | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-1521 | Curriculum Vitae of Dr. Deverick John ("Dev") Anderson, MD, MPH, FIDSA, FSHEA | | OCT 26 2022 | OCT 26 2022 |
| EX-1522 | 04/29/2015 Email from R. Monticello to H. Hasson "RE: sample" (FIGS0060129-FIGS0060132) | | OCT 20 2022 | OCT 20 2022 |
| EX-1523 | Declaration of Marc R. Jacbos, Esq. In Support of Plaintiff's Motion For Preliminary Injunction and Exhibits Attached Thereto, Filed 12/20/2020 | | | |
| EX-1524 to 1999 | Intentionally Left Blank | | | |
| EX-2000 | Strategic Partners Company Introduction January 2016 | Singer Ex. 1000 | | |
| EX-2001 | Strategic Partners Confidential Information Presentation Confidential Information Presentation March 2016 | Singer Ex. 1001 | | |
| EX-2002 | 4/10/2018 Email from Misti Baskett to Mike Singer re: Two glasses of "honest potion" reply | Singer Ex. 1002 | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2003 | 4/9/2018 Email from Mike Singer to Misti Baskett re: Next version, based upon your damn good input....confidential, like the last one. | M. Singer Ex. 1003 | OCT 27 2022 | OCT 27 2022 |
| EX-2004 | 11/7/2017 Email from Mike Singer re: E Commerce Strategy (2) | Singer Ex. 1004 | OCT 27 2022 | OCT 27 2022 |
| EX-2005  EX-2005-A | Email from Kim Webb re: Competitors VS Our Product Fabric Comparison.xlsx | Singer Ex. 1005 (Webb Ex. 452, Alexander Ex. 663) | OCT 27 2022  OCT 31 2022 | OCT 27 2022  OCT 31 2022 |
| EX-2006 | Native Excel spreadsheet (re company information, competitors) | Singer Ex. 1006 | OCT 27 2022 | OCT 27 2022 |
| EX-2008 | Email from Debbie Singer re: FIGS 360 Videos | Singer Ex. 1008 | OCT 27 2022 | OCT 27 2022 |
| EX-2009 | Email from Kim Webb re: Figs and Videos | Singer Ex. 1009 | OCT 27 2022 | OCT 27 2022 |

104

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2010 | 9/7/2014 Email from Mike Singer to Tim Byers re: Figs claims | Singer Ex. 1010 | | |
| EX-2011 | Strategic Partners - Confidential Information Memorandum by Credit Suisse and Wachovia, Dated September 2007 | Singer Ex. 1011 | | |
| EX-2012 | Excel Spreadsheet - Medical Scrubs Sales Q1 2011 - Q2 2021 | Singer 30(b)(6) Ex. 1012 | | |
| EX-2013 | Excel Spreadsheet - Allheart Sales - 2018-2020 | Singer 30(b)(6) Ex. 1013 | | |
| EX-2015 | Webpage: "Women's Antimicrobial Tops with Certainty" | Singer 30(b)(6) Ex. 1015 | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2016 | Wayback Machine Webpage: www.certaintytechnologies.com FAQs | Singer 30(b)(6) Ex. 1016 | OCT 27 2022 | OCT 27 2022 |
| EX-2017 | Wayback Machine Webpage: www.certaintytechnologies.com Why | Singer 30(b)(6) Ex. 1017 | OCT 27 2022 | OCT 27 2022 |
| EX-2018 | Article: "Strategic Partners Launches New Antimicrobial Tech for Medical Scrubs" | Singer 30(b)(6) Ex. 1018 | OCT 27 2022 | OCT 27 2022 |
| EX-2019 | Declaration of Renata Ritcheson in Support of Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Partial Summary Judgment | Singer 30(b)(6) Ex. 1019 | NOV -1 2022 | NOV -1 2022 |
| EX-2021 | Email from Debbie Singer re: Campfire leads $5 min funding of medical apparel startup FIGS - PE HUB | Singer 30(b)(6) Ex. 1021 | OCT 27 2022 | OCT 27 2022 |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2022 | Email from Kim Webb re: Per Mike's E-mail below | Singer 30(b)(6) Ex. 1022 (Ritcheson Ex. 106, Alexander Ex. 666) | OCT 27 2022 | OCT 27 2022 |
| EX-2023 | Excel Spreadsheet - Medical Scrubs - Q1 2011 to Q2 2021 | McAdam Ex. 1023 | OCT 31 2022 | OCT 31 2022 |
| EX-2024 | Excel Spreadsheet - Medical Scrubs - Q1 2011 to Q2 2021 | McAdam Ex. 1024 | | |
| EX-2025 | Excel Spreadsheet - CBI Sales via Amazon/Walmart/ASI and Other Online Channels | McAdam Ex. 30(b)(6) Ex.1025 | OCT 31 2022 | OCT 31 2022 |
| EX-2029 | Excel Spreadsheet - CBI Amazon/Walmart Marketplace Sales | McAdam Ex. 1029 | | |

107

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2030 | Excel Spreadsheet - Allheart Sales | McAdam Ex. 1030 | OCT 31 2022 | OCT 31 2022 |
| EX-2031 | Excel Spreadsheet - Sales at Branded Sites | McAdam Ex. 1031 | OCT 31 2022 | OCT 31 2022 |
| EX-2032 | Excel Spreadsheet - CBI Sales via Direct Channel | McAdam Ex. 1032 | | |
| EX-2033 | Excel Spreadsheet - 2011-2021 Financials | McAdam Ex. 1033 | | |
| EX-2034 Native Form | Excel Spreadsheet - Marketing | McAdam Ex. 1034 | OCT 27 2022 | OCT 27 2022 |
| EX-2035 | SPI File - targeted keyword themes, related phrases, and total spend June 2021-January 2022 | McAdam Ex. 1035 | OCT 27 2022 | OCT 27 2022 |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2041 | Allhearts Internal Frequently Asked Questions - August Update | | | |
| EX-2042 | File: Investment Banking | | | |
| EX-2044 | File: CPATH Account Updates.pdf | | | |
| EX-2052 | 11/7/2017 Email communication between Huafang and Galtex with attached fabric orders | | | |
| EX-2074 | Email from Wenzhao Zhang re: Lab dip with anti-microbial | | OCT 25 2022 | OCT 25 2022 |
| EX-2079 | Email from gujizi163@163.com re: Antimicrobial test report from Dow | | | |

109

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2080 | Email from klogan1775@gmail.com re: Follow up | | OCT 24 2022 | OCT 24 2022 |
| EX-2081 | Email from michelle@ecoinn.com.tw re: Ecoinn US trip in November | | | |
| EX-2082 | Email from lirongjiang393434@126.com re: Antimicrobial test report from Dow | | OCT 25 2022 | OCT 25 2022 |
| EX-2089 | Email from Diana Shin re: Introduction to FIGS | | | |
| EX-2097 | Email from D. Shin to H. Hasson attaching 6/10/2015 Intertek antimicrobial test report from Hyosung | | | |
| EX-2101 | Email from Renata Ritcheson re: Competitors Healthcare claims | Ritcheson Ex. 101 | OCT 27 2022 | OCT 27 2022 |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2102 | Email from Bob Pierpoint re: Figs - Great Business Model for the Group Business | Ritcheson Ex. 102( Pierpoint Ex. 517) | | |
| EX-2103 | Email from Mike Singer re: New Draft | Ritcheson Ex. 103 | | |
| EX-2105 | Email from Caroline Zelonka re: Spi mission statement | Ritcheson Ex. 105 | | |
| EX-2107 | Email from Cliff Jin re: Figs article | Ritcheson Ex. 107 | | |
| EX-2109 | Email from Mirko Minaya re: Aided Brand Awareness | Ritcheson Ex. 109 | | |
| EX-2111 | Email from Mike Singer re: Direct Sales | Ritcheson Ex. 111 | OCT 27 2022 | OCT 27 2022 |

111
**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2115 | Email from Mirko Minaya re: Jaanuu and Figs research | Ritcheson Ex. 115 | | |
| EX-2118 | Email from Benjamin Chase re: Missing statistics you asked for | | | |
| EX-2128 | Email from Benjamin Chase re: TGIF | | | |
| EX-2135 | 9/11/2018 Email to Sara Hamilton re FIGS // Galtex // Fabric PO's for 1336 and 1337 with attached fabric order | | | |
| EX-2150 | Email from Sara Hamilton re: Fabric to Avery for testing | | | |
| EX-2152 | Email from plh@hfgf.cn re: FIGS - FABRIC ORDER FOR NEW PO 1262 FROM GALTEX | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2156 | File: Reviews Report - Jan01 - Mar07.xlsx | | NOV -1 2022 OCT 26 2022 | NOV -1 2022 |
| EX-2161 | Re: RE: Payment notice for PO 1225 | | | |
| EX-2176 | FIGS - FABRIC ORDER FOR NEW PO (1238) FROM GALTEX | | | |
| EX-2187 | 8/7/2017 Email from Alex Tshering re Fwd: Customer Survey sent by Elaine Chiang on 5/7/2017 and attached Excel Spreadsheet | | OCT 24 2022 | OCT 24 2022 |
| EX-2189 | Email from Vani Narayanan re: New Ad Copy and Slack invite | | | |
| EX-2194 | 11/21/2018 Email to Sara Hamilton re FIGS // Jefftex // CRB Fabric testing report with attachments Intertek report and 9/29/2018 SGS antimicrobial test report. | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2196 | 8/2/2018 Email to Sara Hamilton re Fabric test reports with attachment 7/10/2018 IAC antimicrobial test report and 6/19/2018 Intertek test report | | | |
| EX-2204 | FIGS file - Sets Donated | | | |
| EX-2205 | 6/29/2017 Email from Elaine Chiang re Customer Survey with attachment Excel Spreadsheet - FIGS Customer Survey-report (8).xlsx | | | |
| EX-2207 | Email from Benjamin Chase re: research | | | |
| EX-2208 | FIGS file: wearfigs.com All Website Data April 1, 2020 - April 30, 2020 | | | |
| EX-2209 | File: Webpage Views_2021_04_09.xlsx | | OCT  25  2021 | OCT  25  2021 |

114

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2214 | Email from Jenny Seyfried re: Scrubs Donations | | | |
| EX-2219 | File: 2018 FIGS - HUAFANG Fabric indent for PO 1289 send6.9 re6.21.pdf | | | |
| EX-2226 | Re: FIGS - NPR Sponsorship | | | |
| EX-2227 | 12/21/2017 Email from Jason Simon to Tulco Holdings re: Soft copy of yesterday's materials attaching December 2017 Finance & Accounting Reference Manual | | | |
| EX-2233 | Email from Alyssa Carrizales re: Survey Data | | OCT 25 2022 | OCT 25 2022 |
| EX-2234 | File: FIGS Customer Survey Data.xlsx | | OCT 25 2022 | |

115

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2238 | 3/28/2016 Email with File: 3.29 DN-HF-FIGS02-2016 (2016.3.28)-desipot invoice.xls | | | |
| EX-2241 | Email from tt@rhnano.com re: Silvadur Distributor Contact | | | |
| EX-2242 | Email from Heather Hasson re: Silvadur/ Huafang | | | |
| EX-2253 | Email from Marni Jennifer Penta re: FIGS Becomes the First-Ever Medical Apparel Company to Open A Pop-Up Shop with Its First Location on Melrose Place | Penta Ex. 253 | OCT 31 2022 | OCT 31 2022 |
| EX-2254 | Email from Mike Alexander re: Quality Problems - WorkWear Originals for National Customer | Penta Ex. 254 | OCT 31 2022 | OCT 31 2022 |
| EX-2255 | Email from Mike Singer re: Usc faculty practice scrubs | Penta Ex. 255 | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2256 | Email from Marni Penta re: Mike Alexander Texts December 3 & 4 2019 | Penta Ex. 256 | | |
| EX-2257 | Text messages between M. Penta and M. Alexander | Penta Ex. 257 | | |
| EX-2258 | Email from Mike Singer re: Introducing Infinity's new site, where the possibilities are endless! | Penta Ex. 258 | NOV -1 2022 | NOV -1 2022 |
| EX-2259 | Email from Mike Alexander re: Excellent Meeting w/ Ross Yesterday + Sales Plan for 2019 | Penta Ex. 259 | | |
| EX-2260 | Email from Mike Alexander re: SPI-PWP: Agenda for 1/3 Meeting | Penta Ex. 260 | OCT 31 2022 | OCT 31 2022 |
| EX-2261 | Email from Marni Jennifer Penta re: New FIGS Headquarters in Santa Monica | Penta Ex. 261 | | |

117

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2265 | FIGS Certificate of Incorporation 1/28/13 | | | |
| EX-2266 | File: International Medical Corps_Partnership.pdf | | | |
| EX-2267 | File: Blanca's House_Letter.pdf | | | |
| EX-2273 | File: 20210630 Google Ad Words Analysis.xlsx | Duff Gago Ex. 133 | OCT 19 2022 | OCT 19 2022 |
| EX-2274 | Fil... Ba... cant | | OCT 24 2022 | OCT 24 2022 |
| EX-2275 | File: Additional Webpage Views_2021_07_02.xlsx | | NOV -1 2022 | NOV -1 2022 |

*Handwritten note on EX-2274: "2274 — limited — facts"*

118

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2278 | Email from Heather Hasson re: Nanotex | | OCT 25 2022 | OCT 25 2022 |
| EX-2279 | FIGS Delighted/Shopify Data 2016 | | | |
| EX-2281 | FIGS Delighted/Shopify Data 2016 (2) | | OCT 25 2022 | OCT 25 2022 |
| EX-2282 | FIGS Delighted/Shopify Data 2019-2021 | | OCT 24 2022 | OCT 24 2022 |
| EX-2283 | File: FIGS Customer Churn Survey Spring 2021 2021-11-10T1659.pdf | | NOV -1 2022 | NOV -1 2022 |
| EX-2284 | 2020 FIGS Customer Survey | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2285 | File: FIGS Mini Churn Survey.pdf | | | |
| EX-2286 | File: FIGS x CORNELL FIONLITE WEAR TEST MEETING -.docx | | | |
| EX-2287 | File: Data Churn Survey - March 2021(NtvRdtcd).xlsx | | OCT 25 2022 | OCT 25 2022 |
| EX-2288 | File: Project Florece Survey - Raw Data.xlsx | | | |
| EX-2289 | Email from Jan Chu re: Nepal | | | |
| EX-2290 | Letter of Donation for IMC of Scrubs | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2291 | Email from Jenny Seyfried re: Bump Day Follow up July 25 | | | |
| EX-2292 | Email from Lydia Nandakumaran re: Hi and Happy Monday | | | |
| EX-2294 | 8/28/2020 Lead Edge Capital Investment Recommendation | | | |
| EX-2304 | File: Strategic Partners Confidential Information Presentation | Bell Ex. 1001 | | |
| EX-2305 | Excel Spreadsheet - Survey 3 (Choice Problem) | Bell Ex. 1511 | | |
| EX-2306 | File: Nowlis Survey Demographic Breakdowns and Results.pdf | Blanchard Ex. 10 | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2307 | FIGS wearfigs.com webpage | Blanchard Ex. 12 | | |
| EX-2308 | Slide Deck Titled "Revolutionizing the Medical Apparel Industry" | Blanchard Ex. 7 | | |
| EX-2310 | Karsen Loose - Employee Confidential Information and Invention Assignment Agreement | Loose Ex. 310 | | |
| EX-2311 | Karsten Loose - 2018 Performance Review | Loose Ex. 311 | | |
| EX-2313 | https://www.socaltech.com/figs_rais es__m_in_seed_for_fashionable_scr ubs/s-0050114.html | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2316 | Rebuttal Report of Dr. Adanur including declaration, and all appendices and exhibits. | | | |
| EX-2319 | Expert Report of Dr. El-Shafei including declaration, and all appendices and exhibits. | | | |
| EX-2320 | Rebuttal Report of Dr. El-Shafei including declaration, and all appendices and exhibits. | | | |
| EX-2321 | Ex. C to El-Shafei Decl. (Tsendzughul article) | | | |
| EX-2322 | Expert Report of Dr. Hardwick including declaration, and all appendices and exhibits. | | | |
| EX-2323 | Rebuttal Report of Dr. Hardwick including declaration, and all appendices and exhibits. | | | |
| EX-2324 | Expert Report of Persechini including declaration, and all appendices and exhibits. | | | |
| EX-2325 | Rebuttal Report of Sowers including declaration, and all appendices and exhibits. | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2326 | Ex. A to Warner Decl. (FIGS Impact Report 2020) | | | |
| EX-2327 | Ex. B to Warner Decl. (FIGS Impact Report 2021) | | | |
| EX-2328 | Ex. C to Warner Decl. (New and Orr customer records) | | | |
| EX-2329 | Ritcheson Testimony, Strategic Partners, Inc. v. Vestagen Protective Techs., Inc., (C.D. Cal. Sept. 19, 2017), Case 2:16-cv-05900-RGK-PLA, ECF No. 267 | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2330 | Certainty FAQs, attached as Ex. 1016 to Salzmann Decl. and available at: https://web.archive.org/web/20150713002551/http://www.certaintytechnologies.com:80/faq.html | | | |
| EX-2333 | Sentinel sells Strategic Partners | | OCT 27 2022 | OCT 27 2022 |
| EX-2336 | 4/30/2015 PR Newswire - Strategic Partners, Inc. Launches New Medical Apparel Line with CERTAINTY Antimicrobial Technology | | | |
| EX-2337 | store.strategicpartners.net - Women's Antimicrobial Tops with Certainty captured 9/21/21 | | | |
| EX-2339 | Certainty - About Us | | | |

125

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2342 | Certainty FAQs 8/18/2016 - Archived by the Wayback Machine | | OCT 27 2022 | OCT 27 2022 |
| EX-2344 | 10/26/2017 Bloomberg News - There's a $10 billion microbial war brewing over hospital scrubs | | | |
| EX-2345 | Article - mission critical? Scrubs maker FIGS steps up efforts to spiff up the hospital ward | Tingler Ex. 714 | | |
| EX-2349 | Expert Report of Dr. Kusum Ailawadi including declaration, and all appendices and exhibits. | | | |
| EX-2___ | 2350 limited instruction ___nology - ___nology | | OCT 24 2022 | OCT 24 2022 |

126
**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2351 | Email from Sam VT re: Figs Tweets | Singer Ex. 351 | | |
| EX-2353 | Email from Mike Singer re: Figs and Videos | Singer Ex. 353 | | |
| EX-2354 | Email from Debbie Singer re: FIGS 360 Videos | Singer Ex. 354 | | |
| EX-2355 | Email from Katie Duke re: FIGS ☺ | Singer Ex. 355 | | |
| EX-2356 | Email from Debbie Singer re: Surgery.org - The Aesthetic Meeting 2016 | Singer Ex. 356 | | |
| EX-2357 | Email from Debbie Singer re: We are on E entertainment television with Careisma | Singer Ex. 357 | | |

127

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2358 | Email from Debbie Singer re: figs - USC Dental School and the American Student Dental Association Conference | Singer Ex. 358 | | |
| EX-2360 | Email from Mike Singer re: Allheart influencer signed with FIGS | Singer Ex. 360 | | |
| EX-2373 | 6/4/2015 Email from W. Mobly to M. Penta re Questions & Prep for San Fernando Valley Business Journal | | | |
| EX-2381 | Email from Debbie Singer re: SPI Competitive Analyses - November 2016 | | | |
| EX-2382 | 5/17/2016 Email from Kevin Stein to Mike Singer re: Trojan Exhibit Questions with Competitive Landscape | | | |
| EX-2390 | Email from Mike Alexander re: Cedars Sinai Medical Center: Figs Scrubs | | | |

128

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2392 | Email from Jim Beyer re: Cedars | | | |
| EX-2410 | Email from Eric Johnson re: FIGS vs. Cherokee Reports | | | |
| EX-2413 | 12/7/2018 FIGS vs. Cherokee Domain Overview | | | |
| EX-2418 | Email from Debbie Singer re: Catalog round 2. | | | |
| EX-2427 | Email from Sallian Song re: NEW ARRIVAL: Like skinny scrub pants? Cool, us too. | | | |
| EX-2428 | Email from Debbie Singer re: Figs subway NY | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2431 | 8/30/2018 Email to M. Singer re Structure suggestion with attachment Org Structure - SPI Marketing | | | |
| EX-2437 | 8/16/2018 File: D2C Retailer Comms Plan Final.pptx | | | |
| EX-2444 | Email from Sallian Song re: Competitors Bullet Points | | | |
| EX-2450 | Email from Mike Alexander re: A blow to 3 p's... | | | |
| EX-2451 | Email from Kim Webb re: Competitor Analysis | Webb Ex. 451 | | |
| EX-2453 | Email from Kim Webb re: WEARFIGS new look book featuring Brand Ambassadors | Webb Ex. 453, Singer Ex. 352 | | |

130

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2454 | Email from Mike Singer re: Retailer Communication | Webb Ex. 454 | | |
| EX-2455 | Email from David Lee re: Sales Meeting Topics -- March 11 | Webb Ex. 455 (Alexander Ex. 670) | | |
| EX-2456 | Email from Sallian Song re: Skinny AND Storage? Yep. Meet your new favorite pant. | Webb Ex. 456 | | |
| EX-2457 | Email from Kyle Weiner re: Hi Kyle and Kim, (industry social share) FIGS Scrubs. | Webb Ex. 457 | | |
| EX-2458 | Email from Cliff Jin re: Retailer Comms - Update | Webb Ex. 458 | | |
| EX-2459 | Email from Debbie Singer re: FIGS vs. Cherokee Reports | Webb Ex. 459 | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2460 | Email from Mike Singer re: An update | Webb Ex. 460 | OCT 31 2022 | OCT 31 2022 |
| EX-2461 | Email from Kim Webb re: Figs and Jannuu thought... | Webb Ex. 461 | | |
| EX-2472 | Email from Yim Jae re: FIGS DOCS AT COACHELLA | | | |
| EX-2473 | FIGS & Jaanuu Marketing Evaluation (File: Jaanuu + FIGS - Final.pptx) | | | |
| EX-2478 | Excel Spreadsheet – Sales Projections | | | |
| EX-2479 | Mike Singer Retailer Letter Draft | | OCT 27 2022 | OCT 27 2022 |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2480 | Email from Ken Lloyd re: Employee Information | | OCT 27 2022 | OCT 27 2022 |
| EX-2488 | File: Brand Competitive Analysis[2].xlsx | | | |
| EX-2492 | "We-tail" Letter to retailers by M. Singer | | | |
| EX-2493 | Email from Kim Webb re: Infinity and Dynamix Sites | | | |
| EX-2495 | Email from Daniel Gestetner re: My view on the scrubs landscape - for what it's worth! | | | |
| EX-2496 | 12/1/2017 Email from Mike Singer to Mike Singer re: Figs | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2497 | Email from R. Ritcheson re: Retailer script turned into an outline | | | |
| EX-2500 | Email from Mike Singer re: Update from Mike Singer, CEO Strategic Partners | | | |
| EX-2501 | Email from Steve Davis re: Google Search Trends to monitor competitive trends | Pierpoint Ex. 501 | | |
| EX-2502 | 10/29/17 Email chain between M. Singer, R. Pierpoint, L. Johansson, and New Mountain Capital regarding advertising budget | Pierpoint Ex. 502 | | |
| EX-2503 | Email from Steve Davis re: E Commerce Strategy (2) | Pierpoint Ex. 503 | OCT 31 2022 | OCT 31 2022 |
| EX-2504 | Email from Mike Singer re: New Draft | Pierpoint Ex. 504, Johansson Ex. 556 | OCT 31 2022 | OCT 31 |

134

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2505 | Email from Kim Webb re: All Heart Contact | Pierpoint Ex. 505 (Johansson Ex. 557, Ritcheson Ex. 114) | NOV -1 2022 | NOV -1 2022 |
| EX-2506 | Email from Mike Singer re: Allheart/Strategic direct marketing plan concerns | Pierpoint Ex. 506 | | |
| EX-2508 | Email from Mike Alexander re: The Wall Street Journal: How the 'World's Most Comfortable Shoe' Is Challenging Nike and Adidas | Pierpoint Ex. 508 (Alexander Ex. 653) | OCT 27 2022 | OCT 27 2022 |
| EX-2509 | Email from Vickie Nellor re: New Antimicrobial fabric COMING SOON FROM FIGS | Pierpoint Ex. 509 (Alexander Ex. 660) | | |
| EX-2510 | 7/18/2018 Email from S. Song with attachment Competitors Vs Our Product Fabric Comparison.xlsx | Pierpoint Ex. 510 | | |
| EX-2511 | Attachment Competitors Vs Our Product Fabric Comparison.xlsx | Pierpoint Ex. 511 | | |

135

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2512 | Email from Cliff Jin re: Updated Retailer Letter v1 - Final Draft | Pierpoint Ex. 512 | | |
| EX-2514 | Email from Mike Alexander re: Retail Report - October 2018 | Pierpoint Ex. 514 | | |
| EX-2515 | Email from Mike Singer re: Budgeting for the Brand sites | Pierpoint Ex. 515 | | |
| EX-2524 | Email from Mike Singer re: Emailing: Figs Ties | | OCT 27 2022 | OCT 27 2022 |
| EX-2525 | Email from Mike Singer re: Confidential: Lease Details --->New FIGS Headquarters in Santa Monica | | | |
| EX-2526 | Email from Mike Singer re: SPAM LOW: RE: conference call on Dec 5th | | | |

136

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2539 | Email from Mike Singer re: Uniforms for America - Please read and reply as soon as possible | | | |
| EX-2542 | Email from Mike Singer re: Looking forward to our meeting | | | |
| EX-2543 | Email from Mike Singer re: INTERVIEW OPP: The $60B Medical Apparel Industry is Finally Getting Disrupted | | | |
| EX-2545 | Email from Mike Singer re: SPAM LOW: RE: conference call on Dec 5th | | | |
| EX-2549 | Email from Mike Singer re: Thought of you! | | | |
| EX-2550 | Email from Mike Singer re: Female founders give scrubs a functional, fashionable makeover | | | |

137

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2551 | Careismatic Brands, New Mountain Capitol Web Page | Johansson Ex. 551 | | |
| EX-2552 | "Article: "New Mountain Capital Sells Careismatic Brands to Partners Group"" | Johansson Ex. 552 | | |
| EX-2553 | E-mail dated April 18, 2017, Board Meeting Materials | Johansson Ex. 553 | | |
| EX-2555 | E-mail dated October 29, 2017, SNB Dinner Meeting Overview | Johansson Ex. 555 | OCT 27 2022 | OCT 27 2 |
| EX-2558 | Email from Mike Singer re: SPI / FIGS | Johansson Ex. 558 | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2559 | Exhibit 559 E-mail string, Final Board Deck April Board | Johansson Ex. 559 | | |
| EX-2560 | Email from Lisa Hatfield re: Finalized Board Deck with Silverts Updated Slides with attachment Finalized Board Deck with Silverts Updated Slides | Johansson Ex. 560 | NOV -1 2022 | NOV -1 2022 |
| EX-2561 | Invitation for a Conference Call with Mike Singer CEO Strategic Partners Inc | Johansson Ex. 561 | OCT 27 2022 | OCT 27 2022 |
| EX-2562 | Strategic Partners Monthly Meeting | Johansson Ex. 562 | | |
| EX-2564 | SPI Board Update July 18 2019 | Johansson Ex. 564 | OCT 27 2022 | OCT 27 2022 |
| EX-2574 | Email from Mike Singer re: SPI-PWP: Agenda for 1/3 Meeting | | OCT 27 2022 | OCT 27 2022 |

139

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2575 | Email from Mike Singer re: Survey Added | Ritcheson Ex. 113 | | |
| EX-2578 | Email from Mike Singer re: Conference call follow up - My thoughts/needs. | | OCT 27 2022 | OCT 27 2022 |
| EX-2591 | Email from Mike Alexander re: Shop the Cause This Weekend | | | |
| EX-2594 | Declaration of Marc R. Jacobs in Support of Plaintiff's Ex Parte Application to Amend Case Schedule with Exhibits | Simonson Ex. 1 | | |
| EX-2595 | Cherokee Mock Wrap Top | Simonson Ex. 3 | | |
| EX-2599 | Email from Mike Alexander re: conference call on Dec 5th | | | |

140
**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2600 | Exhibit 4 Cherokee Mock Wrap Top Information Frim Cherokee Website | Simonson Ex. 4 | | |
| EX-2603 | Jaanuu and FIGS Marketing Powerpoint | | | |
| EX-2604 | Jaanuu and FIGS Marketing Powerpoint v2 | | OCT 27 2022 | OCT 27 2022 |
| EX-2605 | Email from ryanazevedo1@gmail.com re: Competitor PPC Ad Budgets | | | |
| EX-2606 | Wearfigs.com Data | | | |
| EX-2609 | Email from Michael Harbron re: Figs breakdown | | | |

141

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2613 | Email from Mike Singer re: FIGS NY Subway signage | | | |
| EX-2617 | Email from Mike Singer re: FIGS DOCS AT COACHELLA | | | |
| EX-2618 | FIGS Instagram Story Screenshot - Coachella | | | |
| EX-2622 | Mobile phone screenshot of WearFigs.com - Rewriting the Rules for Workwear | | | |
| EX-2625 | Email from Michael Harbron re: Jannuu and Figs competitor research | | | |
| EX-2631 | Email from Debbie Singer re: More figs | | | |

142

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2636 | Email from Mike Singer re: Conference call follow up - My thoughts/needs. | | | |
| EX-2642 | Email from David Lee re: Deck for Web Meeting | | | |
| EX-2650 | Email from Michael Harbron re: competitor metrics | | | |
| EX-2651 | Email from Mike Singer re: My prediction of Manufactures being at risk not just independents comes to fruition! | Alexander Ex. 651 | | |
| EX-2652 | Strategic Partners, Inc., Launches New Medical Line with CERTAINTY" | Alexander Ex. 652 | OCT 27 2022 | OCT 27 2022 |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2654 | Email from Mike Alexander re: Form | Alexander Ex. 654 | | |
| EX-2655 | Email from Mike Alexander re: Janauu article | Alexander Ex. 655 | OCT 31 2022 | OCT 31 2022 |
| EX-2656 | Email from M. Alexander | Alexander Ex. 656 | | |
| EX-2657 | SNB Meeting in St. Louis about SP Internet Strategy.docx | Alexander Ex. 657 | | |
| EX-2658 | Email from Mike Singer re: IG Launch for Katie Duke | Alexander Ex. 658 | | |
| EX-2659 | Email from Mike Singer re: Stylish scrubs: These 2 women of Figs clothing line are changing how nurses, doctors dress | Alexander Ex. 659 | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2661 | Email from Mike Singer re: Happy Holidays | Alexander Ex. 661 | | |
| EX-2662 | Email from Mike Alexander re: conference call on Dec 5th | Alexander Ex. 662 | OCT 27 2022 | OCT 27 2022 |
| EX-2671 | Email from Mike Singer re: New FIGS Headquarters in Santa Monica | Alexander Ex. 671 | | |
| EX-2675 | Exhibit 5 Figs Catarina One-Pocket Scrub Top Information from Figs Website | Simonson Ex. 5 | | |
| EX-2679 | FIGS and Jaanuu Marketing Powerpoint (Final) | | OCT 27 2022 | OCT 27 2022 |
| EX-2685 | Excel Speadsheet - Comparison of CBI DTC Channel Sales and Overall Sales | Simonson Ex. 8 | | |

145

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2691 | Email from Mike Singer re: Budgeting for the Brand sites | Simonson Ex. 9 | | |
| EX-2694 | Email from Kim Webb re: FIGS | | | |
| EX-2699 | Email from Kim Webb re: Rates and retainer estimates | | | |
| EX-2704 | Email from Joe Pellegrini re: None | Tingler Ex. 704 | | |
| EX-2705 | Email from Matthew Tingler re: None | Tingler Ex. 705 | | |
| EX-2706 | Email from Matthew Tingler re: follow-up | Tingler Ex. 706 | | |

146

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2707 | Email from Matthew Tingler re: Bloomberg | Tingler Ex. 707 | | |
| EX-2708 | Email from Matthew Tingler re: CBI Draft Materials | Tingler Ex. 708 | | |
| EX-2709 | Email from Matthew Tingler re: Diamond | Tingler Ex. 709 | | |
| EX-2710 | Email from Matthew Tingler re: Careismatic | Tingler Ex. 710 | | |
| EX-2711 | Email from Matthew Tingler re: Company Overview Nexus Brands Wong | Tingler Ex. 711 | | |
| EX-2712 | Email from Matthew Tingler re: Consumer MD D Check in | Tingler Ex. 712 | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2715 | Email: re: FIGS Story | Tingler Ex. 715 | | |
| EX-2717 | Email from Matthew Tingler re: Any Material Buyer Updates so Far this Week | Tingler Ex. 717 | | |
| EX-2718 | Email from Hallman, Dawn re: VF Collects First Round Bids for Workwear Unit Sources Say | Tingler Ex. 718 | | |
| EX-2719 | Email from Matthew Tingler re: FIGS | Tingler Ex. 719 | | |
| EX-2720 | Email: re: congrats | Tingler Ex. 720 | | |
| EX-2727 | Email from Mike Singer re: Skinny AND Storage? Yep. Meet your new favorite pant. | | OCT 27 2022 | OCT 27 2022 |

148

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2731 | Email from Sallian Song re: NEW and 100% awesome! | | | |
| EX-2732 | Email from Debbie Singer re: Have you seen this? Figs Scrubs. | | | |
| EX-2736 | Re: Campfire leads $5 min funding of medical apparel startup FIGS - PE HUB | | | |
| EX-2741 | 7/5/2013 Email from M. Singer to M. Pattison re LA Business Journal article regarding FIGS | | | |
| EX-2749 | Email from M. Alexander re: February vs. Plan | | | |
| EX-2752 | Email from Mike Alexander re: Amazon Private Label Skincare | | | |

149

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2758 | Email from Renata Ritcheson re: Aided Brand Awareness | | | |
| EX-2764 | Email from Debbie Singer re: FIGS vs. Cherokee Reports | | | |
| EX-2778 | International Medical Corps - 2013 Annual Report | | | |
| EX-2783 | 2015 FIGS Blog Posts | | | |
| EX-2785 | Email from David Lee re: Updated presentation for Cust Service | | | |
| EX-2786 | File: CustService - Launch Prep.pptx | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2788 | Mike Singer Retailer Partner Letter Draft | | | |
| EX-2789 | SPI D2C Launch - Retailer Frequently Asked Question - October 24 Update | | | |
| EX-2790 | File: D2C Consumer FAQ 102418.docx | | | |
| EX-2796 | 2/16/2019 Email from L. Hatfield to M. Singer re Board Master Deck.pptx | | | |
| EX-2798 | Excel Spreadsheet - SPI Inventory Review | | | |
| EX-2799 | Excel Spreadsheet - SPI Inventory Review | | | |

151

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2800 | Excel Spreadsheet - Finished Goods and Medical | | | |
| EX-2801 | Excel Spreadsheet - Amazon Advertising 2018 | | | |
| EX-2802 | Excel Spreadsheet - Retailers Sharing Data | | | |
| EX-2803 | 2/28/2019 Email from K. Duke to M. Singer re Figs with attached screenshots | | | |
| EX-2804 | Email from Marni Jennifer Penta re: New FIGS Video | | | |
| EX-2809 | Email from Robert A. Monticello re: Silvadur Mode of Action question | | | |

152

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2810 | 4/9/2015 Email forwarding 9/25/2014 Email from T. Byers re more questions on Silvadur | | | |
| EX-2811 | Silvadur Case Study #4 – Advanced Sustainable Microbial Control | | | |
| EX-2812 | FW: SILVADUR_SPI_Messaging_Presentation 12 12 14.pptx | | | |
| EX-2813 | SILVADUR_SPI_Messaging_Presentation 12 12 14.pptx | | | |
| EX-2816 | FW: updated: SILVADUR_SPI_ElevatorMessaging_01_2015.ppt | | | |
| EX-2820 | 253-03625-04-20-15-BR SILVADUR Brand Retailer Presentation.pdf | | | |

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2821 | RE: Question re SILVADUR | | | |
| EX-2824 | Declaration of R. Monticello ISO Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Summary Judgment - Case 2:16-cv-05900-RGK-PLA ECF No. 65-2 (Filed 7/10/17) | | | |
| EX-2825 | File: EY-Parthenon.pdf | | OCT  27  2022 | OCT  27  2022 |
| EX-2826 | Declaration of D. Frattarelli ISO Strategic Partners, Inc.'s Opposition to Vestagen's Motion for Summary Judgment - Case 2:16-cv-05900-RGK-PLA ECF No. 65-2 (Filed 7/10/17) | | | |
| EX-2827 | Bain - Project Diamond Market Study - October 2020 | | OCT  27  2022 | OCT  27  2022 |
| EX-2836 | Email from Matthew Tingler re: Follow Up | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2851 | Email from S. Tricarico re: Project Diamond Teaser / CIM Comments | | | |
| EX-2852 | Email from Matthew Tingler re: Project Diamond Figs | | | |
| EX-2853 | Email from Matthew Tingler re: Did We Send Out Qofe to Priority Careismatic Parties | | | |
| EX-2854 | Email from Matthew Tingler re: Diamond Buyer Updates | | | |
| EX-2859 | Project TROJAN Data Pack | | | |
| EX-2860 | Email from Hikim Galtexvn to Jee Jung, Mina Galtex, Quy, and Ella Von Sonn re: "QC fabric checking process – Galtex" with one attachment | | | |

**THIRD AMENDED JOINT EXHIBIT LIST**

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2871 | Email from M. Penta to M. Alexander. | | | |
| EX-2872 | Email containing text thread between Marni Penta and Ross Fischman | | | |
| EX-2874 | Email from Marni Penta to M. Singer | | | |
| EX-2875 | Email containing text thread between Marni Penta and Ross Fischman | | | |
| EX-2876 | Email containing text thread between Marni Penta and Ross Fischman | | | |
| EX-2878 | Email containing texts between Marine Penta and Ross Fischman | | | |

THIRD AMENDED JOINT EXHIBIT LIST

| Exhibit No.[1] | Description | Previously Marked As | Date Identified | Date Admitted |
|---|---|---|---|---|
| EX-2881 | Email from Marni Penta to M. Singer | | | |
| EX-2882 | Email from Marni Penta to SPI, forwarding email thread between customer (name redacted) and Penta | | | |
| EX-2883 | Email between M. Penta and M. Alexander. | | | |
| EX-2884 | Email from M. Penta to M. Alexander, R. Fischman, and L. Cassini | | | |
| EX-2885 | Email from Marni Penta to Mike Alexander. | | | |
| EX-2887 | Spreadsheet titled "Medical Scrubs, Q1 2011 to Q3 2019" | | | |

157